# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CMC II, LLC,[1]<br><br>       Debtors. | Chapter 11<br><br>Case No. 21-10461 (JTD)<br><br>(Jointly Administered) |

## CERTIFICATION OF DEBTORS' CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, a list of creditors of the above-captioned debtors and debtors in possession (the "**List**") is filed by attachment hereto.

The List has been prepared from the Debtors' books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry based on a review of the Debtors' books and records, and is consistent with the information contained therein. Certain personally-identifying information concerning current and former residents of the Debtors' skilled nursing facilities and current and former employees has been redacted from the public version of the List. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors and their estates for purposes of these Chapter 11 Cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estate to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: March 4, 2021            **CMC II, LLC**

                          By:     */s/ Paul Rundell*
                              Paul Rundell, Chief Restructuring Officer

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: CMC II, LLC (6973), Salus Rehabilitation, LLC (4037), 207 Marshall Drive Operations LLC (8470), 803 Oak Street Operations LLC (3900), Sea Crest Health Care Management, LLC (2940), and Consulate Management Company, LLC (5824). The address of the Debtors' corporate headquarters is 800 Concourse Parkway South, Maitland, Florida 32751.

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 ELECTRIC LLC | | P O BOX 13657 | | | ATLANTA | GA | 30324 | |
| 10040 HILLVIEW ROAD OPERATIONS LLC | | 10040 HILLVIEW ROAD | | | PENSACOLA | FL | 32514-5499 | |
| 1010 CARPENTERS WAY OPERATIONS LLC | | 1010 CARPENTERS WAY | | | LAKELAND | FL | 33809-3926 | |
| 1026 ALBEE FARM ROAD OPERATIONS LLC | | 1026 ALBEE FARM ROAD | | | VENICE | FL | 34285-6213 | |
| 1061 VIRGINIA STREET OPERATIONS LLC | | 1061 VIRGINIA STREET | | | DUNEDIN | FL | 34698-7326 | |
| 1111 DRURY LANE OPERATIONS LLC | | 1111 DRURY LANE | | | ENGLEWOOD | FL | 34224-4545 | |
| 1120 WEST DONEGAN AVENUE OPERATIONS LLC | | 1120 WEST DONEGAN AVENUE | | | KISSIMMEE | FL | 34741-2247 | |
| 11565 HARTS ROAD OPERATIONS LLC | | 11565 HARTS ROAD | | | JACKSONVILLE | FL | 32218-3777 | |
| 12170 CORTEZ BOULEVARD OPERATIONS LLC | | 12170 CORTEZ BOULEVARD | | | BROOKSVILLE | FL | 34613-5578 | |
| 125 ALMA BOULEVARD OPERATIONS LLC | | 125 ALMA BOULEVARD | | | MERRITT ISLAND | FL | 32953-4345 | |
| 1445 HOWELL AVENUE OPERATIONS LLC | | 1445 HOWELL AVENUE | | | BROOKSVILLE | FL | 34601-1502 | |
| 1465 OAKFIELD DRIVE OPERATIONS LLC | | 1465 OAKFIELD DRIVE | | | BRANDON | FL | 33511-4854 | |
| 1507 SOUTH TUTTLE AVENUE OPERATIONS LLC | | 1507 SOUTH TUTTLE AVENUE | | | SARASOTA | FL | 34239-2608 | |
| 15204 WEST COLONIAL DRIVE OPERATIONS LLC | | 15204 WEST COLONIAL DRIVE | | | WINTER GARDEN | FL | 34787-6042 | |
| 1550 JESS PARRISH COURT OPERATIONS LLC | | 1550 JESS PARRISH COURT | | | TITUSVILLE | FL | 32796-2147 | |
| 1615 MIAMI ROAD OPERATIONS LLC | | 1615 MIAMI ROAD | | | FORT LAUDERDALE | FL | 33316-2933 | |
| 1615 MIAMI ROAD OPERATIONS LLC D/B/A HARBOR BEACH NURSING AND REHABILITATION CENTER | | 1615 MIAMI ROAD | | | FT. LAUDERDALE | FL | 33316-2933 | |
| 1-800-FLOWERS.COM | GENERAL POST OFFICE | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1820 SHORE DRIVE OPERATIONS LLC | | 1820 SHORE DRIVE SOUTH | | | SOUTH PASADENA | FL | 33707-4601 | |
| 1851 ELKCAM BOULEVARD OPERATIONS LLC | | 1851 ELKCAM BOULEVARD | | | DELTONA | FL | 32725-3922 | |
| 1851 ELKCAM BOULEVARD OPERATIONS, LLC D/B/A DELTONA HEALTH CARE | | 1851 ELKCAM BOULEVARD | | | DELTONA | FL | 32725 | |
| 1937 JENKS AVENUE OPERATIONS LLC | | 1937 JENKS AVENUE | | | PANAMA CITY | FL | 32405-4510 | |
| 195 MATTIE M. KELLY BOULEVARD OPERATIONS LLC | | 195 MATTIE M. KELLY BOULEVARD | | | DESTIN | FL | 32541-2811 | |
| 207 MARSHALL DRIVE OPERATIONS LLC | | 207 MARSHALL DRIVE | | | PERRY | FL | 32347-1835 | |
| 216 SANTA BARBARA BOULEVARD OPERATIONS LLC | | 216 SANTA BARBARA BOULEVARD | | | CAPE CORAL | FL | 33991-2031 | |
| 2333 NORTH BRENTWOOD CIRCLE OPERATIONS LLC | | 2333 NORTH BRENTWOOD CIRCLE | | | LECANTO | FL | 34461-8536 | |
| 2401 NE 2ND STREET OPERATIONS LLC | | 2401 NE 2ND STREET | | | POMPANO BEACH | FL | 33062-4806 | |
| 2599 NW 55TH AVENUE OPERATIONS, LLC | | 2599 NW 55TH AVE | | | LAUDERHILL | FL | 33313-2443 | |
| 27 VIRTUAL CONSULTING LLC | | 5824 BEE RIDGE ROAD #810 | | | SARASOTA | FL | 34233 | |
| 2826 CLEVELAND AVENUE OPERATIONS LLC | | 2826 CLEVELAND AVENUE | | | FORT MYERS | FL | 33901-6001 | |
| 2916 HABANA WAY OPERATIONS LLC | | 2916 HABANA WAY | | | TAMPA | FL | 33614-7108 | |
| 2939 SOUTH HAVERHILL ROAD OPERATIONS LLC | | 2939 SOUTH HAVERHILL ROAD | | | WEST PALM BEACH | FL | 33415-8118 | |
| 3001 PALM COAST PARKWAY OPERATIONS LLC | | 3001 PALM COAST PARKWAY SE | | | PALM COAST | FL | 32137-8209 | |
| 3101 GINGER DRIVE OPERATIONS LLC | | 3101 GINGER DRIVE | | | TALLAHASSEE | FL | 32308-4437 | |
| 3110 OAKBRIDGE BOULEVARD OPERATIONS LLC | | 3110 OAKBRIDGE BOULEVARD EAST | | | LAKELAND | FL | 33803-5987 | |
| 360 HEALTHCARE STAFFING, LLC | | 5401 WEST KENNEDY BLVD. | SUITE 830 | | TAMPA | FL | 33609 | |
| 3735 EVANS AVENUE OPERATIONS LLC | | 3735 EVANS AVENUE | | | FORT MYERS | FL | 33901-9302 | |
| 3825 COUNTRYSIDE BOULEVARD OPERATIONS LLC | | 3825 COUNTRYSIDE BOULEVARD N | | | PALM HARBOR | FL | 34684-4928 | |
| 3920 ROSEWOOD WAY OPERATIONS LLC | | 3920 ROSEWOOD WAY | | | ORLANDO | FL | 32808-1033 | |
| 3920 ROSEWOOD WAY OPERATIONS LLC D/B/A ROSEWOOD HEALTH AND REHABILITATION CENTER | | 3920 ROSEWOOD WAY | | | ORLANDO | FL | 32808-1033 | |
| 4 CORNER RESOURCES, LLC | | 135 EAST COLONIAL DRIVE | SUITE 200 | | ORLANDO | FL | 32801 | |
| 4200 WASHINGTON STREET OPERATIONS LLC | | 4200 WASHINGTON STREET | | | HOLLYWOOD | FL | 33021-7353 | |
| 4641 OLD CANOE CREEK ROAD OPERATIONS LLC | | 4641 OLD CANOE CREEK ROAD | | | ST CLOUD | FL | 34769-1550 | |
| 500 SOUTH HOSPITAL DRIVE OPERATIONS LLC | | 500 SOUTH HOSPITAL DRIVE | | | CRESTVIEW | FL | 32539-7355 | |
| 5065 WALLIS ROAD OPERATIONS LLC | | 5065 WALLIS ROAD | | | WEST PALM BEACH | FL | 33415-1947 | |
| 518 WEST FLETCHER AVENUE OPERATIONS LLC | | 518 WEST FLETCHER AVENUE | | | TAMPA | FL | 33612-3419 | |
| 5405 BABCOCK STREET OPERATIONS LLC | | 5405 BABCOCK STREET NE | | | PALM BAY | FL | 32905-5020 | |
| 5725 NW 186TH STREET OPERATIONS, LLC | | 5725 NW 186TH ST | | | HIALEAH | FL | 33015-6019 | |
| 5901 NW 79TH AVENUE OPERATIONS, LLC | | 5901 NW 79TH AVE | | | TAMARAC | FL | 33321-4639 | |
| 611 SOUTH 13TH STREET OPERATIONS LLC | | 611 SOUTH 13TH STREET | | | FORT PIERCE | FL | 34950-4054 | |
| 626 NORTH TYNDALL PARKWAY OPERATIONS LLC | | 626 NORTH TYNDALL PARKWAY | | | CALLAWAY | FL | 32404-6132 | |
| 6305 CORTEZ ROAD WEST OPERATIONS LLC | | 6305 CORTEZ ROAD WEST | | | BRADENTON | FL | 34210-2604 | |
| 6414 13TH ROAD SOUTH OPERATIONS LLC | | 6414 13TH ROAD SOUTH | | | WEST PALM BEACH | FL | 33415-1401 | |
| 650 REED CANAL ROAD OPERATIONS LLC | | 650 REED CANAL ROAD | | | SOUTH DAYTONA | FL | 32119-3230 | |
| 6700 NW 10TH PLACE OPERATIONS LLC | | 6700 NW 10TH PLACE | | | GAINESVILLE | FL | 32605-4213 | |
| 6931 W SUNRISE BOULEVARD OPERATIONS, LLC | | 6931 W SUNRISE BLVD | | | PLANTATION | FL | 33313-4406 | |
| 702 SOUTH KINGS AVENUE OPERATIONS LLC | | 702 SOUTH KINGS AVENUE | | | BRANDON | FL | 33511-5925 | |
| 710 NORTH SUN DRIVE OPERATIONS LLC | | 710 NORTH SUN DRIVE | | | LAKE MARY | FL | 32746-2507 | |
| 741 SOUTH BENEVA ROAD OPERATIONS LLC | | 741 SOUTH BENEVA ROAD | | | SARASOTA | FL | 34232-2411 | |
| 777 NINTH STREET NORTH OPERATIONS LLC | | 777 NINTH STREET NORTH | | | NAPLES | FL | 34102-8135 | |
| 7950 LAKE UNDERHILL ROAD OPERATIONS LLC | | 7950 LAKE UNDERHILL ROAD | | | ORLANDO | FL | 32822-8229 | |
| 7950 LAKE UNDERHILL ROAD OPERATIONS LLC D/B/A RIO PINAR HEALTH CARE | | 7950 LAKE UNDERHILL ROAD | | | ORLANDO | FL | 32822-8229 | |
| 7E GOODS LLC | | 637 VICKERY WAY NE | | | MARIETTA | GA | 30066 | |
| 803 OAK STREET OPERATIONS LLC | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| 803 OAK STREET OPERATIONS LLC D/B/A GOVERNOR'S CREEK HEALTH AND REHABILITATION | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| 9035 BRYAN DAIRY ROAD OPERATIONS LLC | | 9035 BRYAN DAIRY ROAD | | | LARGO | FL | 33777-1104 | |
| 9311 SOUTH ORANGE BLOSSOM TRAIL OPERATIONS LLC | | 9311 SOUTH ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837-8301 | |
| 9355 SAN JOSE BOULEVARD OPERATIONS LLC | | 9355 SAN JOSE BOULEVARD | | | JACKSONVILLE | FL | 32257-5503 | |
| 9400 SW 137TH AVENUE OPERATIONS, LLC | | 9400 SW 137TH AVE | | | MIAMI | FL | 33186-1434 | |

[1] In accordance with the Interim Order Authorizing the Implementation of Procedures to Maintain and Protect Confidential Health Information as Required by Applicable Privacy Rules [Docket No. 27], the Debtors have redacted (a) any reference to current and former residents for whom the Debtors may have health information, and (b) the home addresses of individuals listed on the Creditor Matrix, Schedules and Statements, or other document filed with the Court.

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 1 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & E REPAIR | | 7832 CLARK MOODY | | | PORT RICHEY | FL | 34668 | |
| A.B. CLOSING CORPORATION D/B/A KAVALIRO | | 12001 RESEARCH PARKWAY | SUITE 344 | | ORLANDO | FL | 32826 | |
| AAMARCHE T. FLOWERS | | (ADDRESS REDACTED) | | | | | | |
| ABBIGAIL M. GILPIN | | (ADDRESS REDACTED) | | | | | | |
| ABBOTT COMMUNICATIONS GROUP | | 110 ATLANTIC DRIVE | | | MAITLAND | FL | 32751 | |
| ABBOTT NUTRITION | ATTN: CONTRACT ANALYST RT2-3 DEPT. 106851 | PO BOX 182023 | | | COLUMBUS | OH | 43218-2023 | |
| ABDOULAYE NIANG | | (ADDRESS REDACTED) | | | | | | |
| ABIGAIL E. WOOD | | (ADDRESS REDACTED) | | | | | | |
| ABILITY NETWORK INC | | PO BOX 856015 | | | MINNEAPOLIS | MN | 55485-6015 | |
| ABILITY NETWORK INC. | | 100 NORTH B ST. | SUITE 900A | | MINNEAPOLIS | MN | 55403 | |
| ABSOLUTE SOFTWARE, INC. | C/O ABSOLUTE SOFTWARE COPORATION, SUITE 1400, FOUR BENTALL CENTRE | 1055 DENSMUIR STREET | ATTN: ABSOLUTE'S LEGAL DEPARTMENT | | VANCOUVER | BC | V7X 1K8 | CANADA |
| ACADEMIC PLATFORMS | | 1302 CLEAR SPRINGS TRACE | | | LOUISVILLE | KY | 40223 | |
| ACADEMIC PLATFORMS, INC | ATTN: JOHN P. REINHART, PRESIDENT | 1415 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | |
| ACCELERATED CARE PLUS LEASING | | 13828 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACCELERATED CARE PLUS LEASING INC. | | 4850 JOULE STREET | BLDG A-1 | | RENO | NV | 89502 | |
| ACCELERATED CARE PLUS LEASING INC. | ATTN: RICH TAYLOR, COO/GENERAL MANAGER | 9855 DOUBLE R BOULEVARD | SUITE 100 | | RENO | NV | 89521 | |
| ACCENT | | (ADDRESS REDACTED) | | | | | | |
| ACCOUNTING PRINCIPALS | DEPT CH 14031 | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACCOUNTING PRINCIPALS, INC. D/B/A PARKER + LYNCH | | 3455 PEACHTREE RD. | NE #110 | | ATLANTA | GA | 30326 | |
| ACCUSCRIPT CONSULTING SERVICES LLC | | 276 CEDAR BRIDGE AVENUE | | | LAKEWOOD | NJ | 08701 | |
| ACCUSCRIPT CONSULTING SERVICES LLC | | 112 IRIS ROAD | | | LAKEWOOD | NJ | 08701 | |
| ACE USA | PROFESSIONAL RISK | ATTN: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS 32ND FLOOR | | NEW YORK | NY | 10036 | |
| ACF STANDBY SYSTEMS LLC | | 9311 SOLAR DRIVE | | | TAMPA | FL | 33619 | |
| ACF STANDBY SYSTEMS, LLC | | 9311 SOLAR DRIVE | | | TAMPA | FL | 33619 | |
| ACKERMAN SECURITY SYSTEMS | | 7585-C PNCE DE LEON CIRCLE | | | ATLANTA | GA | 30340 | |
| ACR SOLUTIONS LLC | | 2199 ARNOLD PALMER DRIVE | | | TITUSVILLE | FL | 32796 | |
| ACR SOLUTIONS, LLC | | 3880 S. WASHINGTON AVE. | SUITE 208 | | TITUSVILLE | FL | 32780 | |
| ACTIVATED INSIGHTS | | 1999 HARRISON STREET | SUITE 2070 | | OAKLAND | CA | 94612 | |
| ACTUARIAL ADVANTAGE INC | | N63W23524 SILVER SPRING DRIVE | UPPER LEVEL | | SUSSEX | WI | 53089 | |
| ADAMS BENNIE | | (ADDRESS REDACTED) | | | | | | |
| ADAN TRUJILLO AS PR OF THE ESTATE OF REGINA ROMERO | C/O GARRETT LAW | ATTN: AARON GARRETT, ESQUIRE | 6739 ACADEMY RD NE #350 | | ALBUQUERQUE | NM | 87109 | |
| ADAN TRUJILLO AS PR OF THE ESTATE OF REGINA ROMERO | C/O GARRETT LAW | ATTN: AARON GARRETT, ESQUIRE & WESLEY C. JACKSON, ESQ. | 7125 PROSPECT PL, NE | | ALBUQUERQUE | NM | 87190 | |
| ADMIN TEMPS, INC. D/B/A MEDBEST RECRUITING | | | | | | | | |
| ADOLFO C DULAY MD PA | | (ADDRESS REDACTED) | | | | | | |
| ADOLFO C. DULAY, MD, P.A. | | 228 NE HANCOCK AVE. | | | MADISON | FL | 32340 | |
| ADONA LACY WITH POWER OF ATTORNEY FOR BERTIE ADAMS | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP, INC. | | 500 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| ADRIAN CANNIMORE | | (ADDRESS REDACTED) | | | | | | |
| ADRIENNE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| ADVANCED DISPOSAL | | P.O.BOX 743019 | | | ATLANTA | GA | 30379-3019 | |
| ADVANCED DISPOSAL | | CLAY COUNTY PB | 7580 PHILLIPS HWY | | JACKSONVILLE | FL | 32258 | |
| ADVANCED REFRIG & AIR CONDITIO | | PO BOX 189 | | | TALLAHASSEE | FL | 32302 | |
| ADVANCED REFRIG & AIR CONDITIO | | PO BOX 716 | | | PERRY | FL | 32348 | |
| ADVANCED SOFTWARE PRODUCTS | GROUP INC | 3185 HORSHOE DRIVE SOUTH | | | NAPLES | FL | 34104 | |
| ADVANCED SOFTWARE PRODUCTS GROUP, INC. | | 3185 HORSESHOE DRIVE SOUTH | | | NAPLES | FL | 34104 | |
| ADVANCED TELECOM SYSTEMS | | 6911 STATE ROAD 54 | | | NEW PORT RICHEY | FL | 34653 | |
| ADVANCED UROLOGY INSTITUTE | | P.O. BOX 13067 | | | BELFAST | ME | 04915-4021 | |
| ADVANTAGE LASER PRODUCTS INC | | 1840 MARIETTA BLVD NW | | | ATLANTA | GA | 30318-2803 | |
| AETNA HEALTH MANAGEMENT, LLC | NATIONAL ANCILLARY CONTRACTING | MAIL STOP UG2N | 1425 UNION MEETING ROAD | | BLUE BELL | PA | 19422 | |
| AFCO | | 2141 ENTERPRISE DRIVE | | | FLORENCE | SC | 29501 | |
| AGENCY FOR HEALTH CARE ADMIN | | PO BOX 13749 | MAIL STOP #14 | | TALLAHASSEE | FL | 32317-3749 | |
| AGENCY FOR HEALTH CARE ADMIN | OFFICE OF FINANCE & ACCT | REVENUE MANAGEMENT UNIT | 2727 MAHAN DRIVE | | TALLAHASSEE | FL | 32308 | |
| AGENCY FOR HEALTH CARE ADMINISTRATION | | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| AGNES LOJEK | | (ADDRESS REDACTED) | | | | | | |
| AHCA | | 2727 MAHAN DRIVE | MAILSTOP 33 | | TALLAHASSEE | FL | 32308 | |
| AICPA | | PO BOX 37049 | | | BOONE | IA | 50037-0049 | |
| AICPA | | PO BOX 27866 | | | NEWARK | NJ | 07101 | |
| AIQ FINANCIAL, LLC | | 1005 OAK CREEK ROAD | | | RALEIGH | NC | 27615 | |
| AJANI C. GIBSON | | (ADDRESS REDACTED) | | | | | | |
| AKEELA K. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA MEDICAID | C/O LEGAL DEPT | 501 DEXTER AVENUE | | | MONTGOMERY | AL | 361034 | |
| ALAINA R. WILSON | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 2 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN J CARR | | 410 PARK AVENUE | SUITE 900 | | NEW YORK | NY | 10022 | |
| ALAN J. CARR | | (ADDRESS REDACTED) | | | | | | |
| ALAYANA LEON | | (ADDRESS REDACTED) | | | | | | |
| ALBERTA E. RICHARDSON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ALEX M. BACKER | | (ADDRESS REDACTED) | | | | | | |
| ALEXANDER W MATTHEWS | | (ADDRESS REDACTED) | | | | | | |
| ALEXANDER, KIM A. | | (ADDRESS REDACTED) | | | | | | |
| ALEXANDRIA E. RUSSELL | | (ADDRESS REDACTED) | | | | | | |
| ALEXANDRIA RUSSELL | | (ADDRESS REDACTED) | | | | | | |
| ALEXIS D. MCHOME | | (ADDRESS REDACTED) | | | | | | |
| ALEXIS Y. LAWERY | | (ADDRESS REDACTED) | | | | | | |
| ALFRED MERSHON BY AND THROUGH MARY JEAN MERSHON, PLENARY GUARDIAN | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY, STE 800 | | | TAMPA | FL | 33609 | |
| ALFRED MERSHON BY AND THROUGH MARY JEAN MERSHON, PLENARY GUARDIAN | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ALFREDO RAMOS JR. | | (ADDRESS REDACTED) | | | | | | |
| ALICE WOODS | | (ADDRESS REDACTED) | | | | | | |
| ALICIA A. ALVEY | | (ADDRESS REDACTED) | | | | | | |
| ALICIA A. ARD | | (ADDRESS REDACTED) | | | | | | |
| ALICIA ARD | | (ADDRESS REDACTED) | | | | | | |
| ALICIA REID ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| ALISON BERGIN | | (ADDRESS REDACTED) | | | | | | |
| ALL AMERICAN HEALTHCARE SERVICES, INC. | | 494 BROAD STREET | SUITE 302 | | NEWARK | NJ | 07102 | |
| ALL AREA ROOFING & | | 1820 NORTH 57TH STREET | | | TAMPA | FL | 33619 | |
| ALL PRO WALLCOVERING | | 1008 HEMINGWAY DRIVE | | | DELTONA | FL | 32725 | |
| ALLBRIDGE (BULK TV) | | 6880 PERRY CREEK ROAD | | | RALEIGH | NC | 27624 | |
| ALLEGIANCE CORPORATION | | PO BOX 70539 | | | CHICAGO | IL | 60673-0539 | |
| ALLEGIANCE CORPORATION | | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| ALLEN SINOWITZ | | (ADDRESS REDACTED) | | | | | | |
| ALLEN, ROBIN J. | | (ADDRESS REDACTED) | | | | | | |
| ALLERIA M. HOFFENDEN | | (ADDRESS REDACTED) | | | | | | |
| ALLIANT INSURANCE SERVICES, INC. | | 1120 SANCTUARY PARKWAY | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| ALLIANT RETIREMENT CONSULTING, LLC | | 1120 SANCTUARY PARKWAY | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| ALLISON B. CURRIE | | (ADDRESS REDACTED) | | | | | | |
| ALLSCRIPTS | | 24630 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| ALLSCRIPTS | | PO BOX 60030 | | | CHARLOTTE | NC | 28260-0030 | |
| ALLSCRIPTS HEALTHCARE, LLC | | 222 MERCHANDISE MART PLAZA | SUITE 2024 | | CHICAGO | IL | 60654 | |
| ALLYSON TUTEN | | (ADDRESS REDACTED) | | | | | | |
| ALMA DAVIS | | (ADDRESS REDACTED) | | | | | | |
| ALONZI, KATHREN | | (ADDRESS REDACTED) | | | | | | |
| ALPHA HEALTH CARE PROPERTIES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| ALTERNATIVE SERVICE CONCEPTS | | P.O. BOX 306037 | | | NASHVILLE | TN | 37230-6037 | |
| ALTERNATIVE SERVICE CONCEPTS, LLC | | | | | | | | |
| ALVAREZ & MARSAL HEALTHCARE | INDUSTRY GROUP LLC | 600 MADISON AVENUE 8TH FLR | | | NEW YORK | NY | 10022 | |
| ALVAREZ, CARLA B. | | (ADDRESS REDACTED) | | | | | | |
| ALVESTER MILLER | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. & JOSH MACHLUS, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| ALYSSA B. COWELL | | (ADDRESS REDACTED) | | | | | | |
| ALYSSA COWELL | | (ADDRESS REDACTED) | | | | | | |
| ALYSSA JACKSON | | (ADDRESS REDACTED) | | | | | | |
| AMANDA HOLLADAY | | (ADDRESS REDACTED) | | | | | | |
| AMANDA L. HAGAN | | (ADDRESS REDACTED) | | | | | | |
| AMANDA SMITH AS GUARDIAN OF AARON PATTERSON | C/O WILKES & MCHUGH - KENTUCKY | 421 NORTH BROADWAY | PO BOX 1747 | | LEXINGTON | KY | 40508 | |
| AMBASSADOR ANCILLARY SERVICES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| AMBASSADOR REHABILITATIVE SERVICES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| AMBER HALL, ATTORNEY AT LAW | | 820 EAST PARK AVENUE, BLDG B | | | TALLAHASSEE | FL | 32301 | |
| AMBER L. GRIFFIN | | (ADDRESS REDACTED) | | | | | | |
| AMBER PHILMON | | (ADDRESS REDACTED) | | | | | | |
| AMBER W. ROACH | | (ADDRESS REDACTED) | | | | | | |
| AMERICAN ARBITRATION ASSC | | 2200 CENTURY PKWY | STE 300 | | ATLANTA | GA | 30345 | |
| AMERICAN ARBITRATION ASSC | | 27777 FRANKLIN RD | SUITE 1150 | | SOUTHFIELD | MI | 48034-8208 | |
| AMERICAN ASSOCIATION OF POST | ACUTE CARE NURSING | 400 S COLORADO BLVD SUITE 600 | | | DENVER | CO | 80246 | |
| AMERICAN HEALTH ASSOCIATES, INC. (AHA) | ATTN: JAY BRAUN, VP OF SALES | 15712 S.W. 41ST STREET | SUITE 16-20 | | DAVIE | FL | 33331 | |
| AMERICAN HEALTH ASSOCS | | 2831 CORPORATE WAY | | | MIRAMAR | FL | 33025 | |
| AMERICAN HEALTH ASSOCS | | 15712 SW 41ST ST | STE 16-20 | | DAVIE | FL | 33331-1538 | |
| AMERICAN HEALTH CARE ASSN | | PO BOX 631720 | | | BALTIMORE | MD | 21263-1720 | |
| AMERICAN HEALTH CARE ASSN | | 1201 L ST NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN HEALTHTECH | | PO BOX 745025 | | | ATLANTA | GA | 30374-5025 | |
| AMERICAN HEALTHTECH, INC. | | 574 HIGHLAND COLONY PKWY | | | RIDGELAND | MS | 39157 | |
| AMERICAN REGISTRY FOR INTERNET | | P.O BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| AMERICAN REGISTRY FOR INTERNET | | 3635 CONCORDE PKWY | #200 | | CHANTILLY | VA | 20151 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 3 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | | | | | | | | |
| AMERIGAS | | P O OX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | 1221 HWY 64 W | | | MURPHY | NC | 28906 | |
| AMERIGAS | | 855 TALLEYRAND AVENUE | | | JACKSONVILLE | FL | 32206 | |
| AMERIGAS | | 4110 UNIVERSITY BLVD CT | | | JACKSONVILLE | FL | 32217 | |
| AMERIGAS | | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| AMERIGAS PROPANE | ATTN: CUSTOMER SERVICE | P.O. BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| AMERIPATH FLORIDA LLC | | 16684 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AMI L. OUTLAW | | (ADDRESS REDACTED) | | | | | | |
| AMIDON NURSE STAFFING LLC | | 3390 KORI ROAD | SUITE 1 | | JACKSONVILLE | FL | 32257 | |
| AMIR I. KHAN | | (ADDRESS REDACTED) | | | | | | |
| AMIR KHAN | | (ADDRESS REDACTED) | | | | | | |
| AMIT H. SHAH | | (ADDRESS REDACTED) | | | | | | |
| AMR HOLDCO, INC. | ATTN: LEGAL DEPARTMENT | 6200 S. SYRACUSE WAY, SUITE 200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| AMR HOLDCO, INC. | ATTN: GENERAL MANAGER | 6200 S. SYRACUSE WAY | SUITE 200 | | GREENWOOD VILLAGE | CO | 80111 | |
| AMY ENGLISH | | (ADDRESS REDACTED) | | | | | | |
| AMY HARRIS | | (ADDRESS REDACTED) | | | | | | |
| AMY JETT | | (ADDRESS REDACTED) | | | | | | |
| AMY JETT | | (ADDRESS REDACTED) | | | | | | |
| AMY R. WALKER | | (ADDRESS REDACTED) | | | | | | |
| AMY RUSSELL | | (ADDRESS REDACTED) | | | | | | |
| AMY SACCONE | | (ADDRESS REDACTED) | | | | | | |
| AMY SANTAPAU | | (ADDRESS REDACTED) | | | | | | |
| AMY W. DARTS | | (ADDRESS REDACTED) | | | | | | |
| ANA A. ELLIS | | (ADDRESS REDACTED) | | | | | | |
| ANA ELLIS | | (ADDRESS REDACTED) | | | | | | |
| ANA L. RIVERA | | (ADDRESS REDACTED) | | | | | | |
| ANASTAISA LINDSEY | | (ADDRESS REDACTED) | | | | | | |
| ANASTASIA FLYNCH | | (ADDRESS REDACTED) | | | | | | |
| ANDERSSON, JERRY | | (ADDRESS REDACTED) | | | | | | |
| ANDREA D. GUZMAN | | (ADDRESS REDACTED) | | | | | | |
| ANDREA J. CLARK | | (ADDRESS REDACTED) | | | | | | |
| ANDREA L. SALMON | | (ADDRESS REDACTED) | | | | | | |
| ANDREA M. JOHNSON MADDOX | | (ADDRESS REDACTED) | | | | | | |
| ANDREA MCFADDEN | | (ADDRESS REDACTED) | | | | | | |
| ANDREA R. JONES | | (ADDRESS REDACTED) | | | | | | |
| ANDREA TABORDA | | (ADDRESS REDACTED) | | | | | | |
| ANDREA TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| ANDREA V. RAGLAND | | (ADDRESS REDACTED) | | | | | | |
| ANDRENA S. LAWERY | | (ADDRESS REDACTED) | | | | | | |
| ANDRES BORRERO | | (ADDRESS REDACTED) | | | | | | |
| ANDRES BORRERO JR | | (ADDRESS REDACTED) | | | | | | |
| ANDREW JACKSON III | | (ADDRESS REDACTED) | | | | | | |
| ANDREW L. PEACOCK | | (ADDRESS REDACTED) | | | | | | |
| ANDREWS, THELMA | | (ADDRESS REDACTED) | | | | | | |
| ANGEL D LEASENBY | | (ADDRESS REDACTED) | | | | | | |
| ANGEL D. LEAZENBY | | (ADDRESS REDACTED) | | | | | | |
| ANGEL DE JESUS | | (ADDRESS REDACTED) | | | | | | |
| ANGEL DE JESUS | | (ADDRESS REDACTED) | | | | | | |
| ANGELA BURGOS | | (ADDRESS REDACTED) | | | | | | |
| ANGELA BURGOS | | (ADDRESS REDACTED) | | | | | | |
| ANGELA BYERS | | (ADDRESS REDACTED) | | | | | | |
| ANGELA D. FRENCH | | (ADDRESS REDACTED) | | | | | | |
| ANGELA D. MCDANIEL | | (ADDRESS REDACTED) | | | | | | |
| ANGELA MASON | | (ADDRESS REDACTED) | | | | | | |
| ANGELA MCDANIEL | | (ADDRESS REDACTED) | | | | | | |
| ANGELA RUCKH, AS RELATOR FOR THE UNITED STATES OF AMERICA | C/O KELLOGG HANSEN TODD FIEGL & FREDERICK, PLLC | ATTN BRADLEY OPPENHEIMER, DEREK HO, SILVIJA STRIKIS, JAMES WEBSTER III & JOSEPH HALL | 1615 M ST NW STE 400 | | WASHINGTON | DC | 20036 | |
| ANGELICA BARR | | (ADDRESS REDACTED) | | | | | | |
| ANGELICA M. ROSE | | (ADDRESS REDACTED) | | | | | | |
| ANGELICA R. BARR | | (ADDRESS REDACTED) | | | | | | |
| ANIEL K. VARMA | | (ADDRESS REDACTED) | | | | | | |
| ANITA C. FAULMANN | | (ADDRESS REDACTED) | | | | | | |
| ANITA C. YOUNG | | (ADDRESS REDACTED) | | | | | | |
| ANITA FAULMAN | | (ADDRESS REDACTED) | | | | | | |
| ANITRA S. AUSTIN | | (ADDRESS REDACTED) | | | | | | |
| ANN BUZZELL | | (ADDRESS REDACTED) | | | | | | |
| ANN M. OLSON | | (ADDRESS REDACTED) | | | | | | |
| ANN QUINNAN | | (ADDRESS REDACTED) | | | | | | |
| ANNA A. COMEAU | | (ADDRESS REDACTED) | | | | | | |
| ANNA BRADY BY AND THROUGH LAWRENCE BRADY | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ANNA COMEAU | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 4 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA GONZALEZ BY & THROUGH ELLIOTT GONZALEZ | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ANNA HOLLINS ON BEHALF OF DORRIS MITCHELL | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: JOSH MACHLUS, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| ANNA J. RAMIREZ | | (ADDRESS REDACTED) | | | | | | |
| ANNA M. JEMJEMIAN | | (ADDRESS REDACTED) | | | | | | |
| ANNA RUNYON AS EXECUTRIX OF THE ESTATE OF JIMMY RUNYON | C/O CIRCEO FANNIN, PSC | ATTN: LISA CIRCEO, ESQ. | 360 E VINE ST SUITE 110 | | LEXINGTON | KY | 40507 | |
| ANNA WHITEHEAD | | (ADDRESS REDACTED) | | | | | | |
| ANNETTE J. NOLAN | | (ADDRESS REDACTED) | | | | | | |
| ANSLEY, TERRY | | (ADDRESS REDACTED) | | | | | | |
| ANSLEY, TERRY | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY BREATH | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY C. BREATH | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY COWART AS PR OF THE ESTATE OF LIA COWART | C/O KOHN LAW, PA | ATTN: KIMBERLY KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| ANTHONY D. LEWIS | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY DEVOE LEWIS | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY R. WHITE | | (ADDRESS REDACTED) | | | | | | |
| ANTHONY W TERRY SR | | (ADDRESS REDACTED) | | | | | | |
| ANTOINETTE AKISANYA AS PR OF THE ESTATE OF NONA LINCOLN | C/O AMBER HALL, ATTORNEY AT LAW | ATTN: AMBER HALL, ATTORNEY AT LAW | 820 EAST PARK AVENUE | BLDG B | TALLAHASSEE | FL | 32301 | |
| ANTONIO CIFUENTES | | (ADDRESS REDACTED) | | | | | | |
| ANTONIO SWILLEY | | (ADDRESS REDACTED) | | | | | | |
| ANTOYA L. FITCHETT | | (ADDRESS REDACTED) | | | | | | |
| AON RISK SERVICES INC | | PO BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SERVICES INC | | P O BOX 402232 | | | ATLANTA | GA | 30384-2232 | |
| APOSTOLIC PUBLISHING CO | | 7010 6TH ST N | | | OAKDALE | MN | 55128 | |
| APPEXTREMES LLC | | PO BOX 7839 | | | BROOMFIELD | CO | 80021 | |
| APPLE FINANCIAL SERVICES | | P O BOX 790448 | | | ST. LOUIS | MO | 63179-0448 | |
| APPLE, INC. | | 2330 INTERSTATE 30 | | | MESQUITE | TX | 75150 | |
| APRIL C. MILLARD | | (ADDRESS REDACTED) | | | | | | |
| APRIL D. COBB | | (ADDRESS REDACTED) | | | | | | |
| APRIL FIELDS | | (ADDRESS REDACTED) | | | | | | |
| APRIL N. WATSON | | (ADDRESS REDACTED) | | | | | | |
| APRIL P. HUNT | | (ADDRESS REDACTED) | | | | | | |
| APRIL WATSON | | (ADDRESS REDACTED) | | | | | | |
| AQUARIUS MOORE | | (ADDRESS REDACTED) | | | | | | |
| AQUATIC CREATIONS | | 4241 N. ECONLOCKHATCHEE TRAIL | | | ORLANDO | FL | 32817 | |
| ARBOR TEMPORARY SERVICES | | PO BOX 354526 | | | PALM COAST | FL | 32135 | |
| ARCH INSURANCE COMPANY | | HARBORSIDE 3 | 210 HUDSON ST | SUITE 300 | JERSEY CITY | NJ | 07311-1107 | |
| ARCHER, SARAI | | (ADDRESS REDACTED) | | | | | | |
| ARCHULETA PINTOR, MARIA | | (ADDRESS REDACTED) | | | | | | |
| ARETHA BRADHAM AS PR OF THE ESTATE OF THOMAS BRADHAM | C/O STREETMAN LAW | ATTN: MORGAN STREETMAN, ESQ. | 505 E. JACKSON STREET, STE 305 | | TAMPA | FL | 33602 | |
| ARIEL B. GRAMBLING | | (ADDRESS REDACTED) | | | | | | |
| ARIEL HOLMES | | (ADDRESS REDACTED) | | | | | | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX OFFICE | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2250 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DIVISION OF MEDICAL SERVICES | DEPARTMENT OF HUMAN SERVICES | P. O. BOX 1437, SLOT S401 | DONAGHEY PLAZA SOUTH | | LITTLE ROCK | AR | 72203-1437 | |
| ARLESHA BURNEY | | (ADDRESS REDACTED) | | | | | | |
| ARMANDA M. JAY | | (ADDRESS REDACTED) | | | | | | |
| ARMONI J. WASHINGTON | | (ADDRESS REDACTED) | | | | | | |
| ARNOLD WHITMAN | | (ADDRESS REDACTED) | | | | | | |
| ARTEM LORENS | | (ADDRESS REDACTED) | | | | | | |
| ARTIA CANTY | | (ADDRESS REDACTED) | | | | | | |
| ARYEH PLATSCHEK | | (ADDRESS REDACTED) | | | | | | |
| ASCENTIUM CAPITAL LLC | JUDITH MARTINES TECHNOLOGY FINANCE CORPORATION | 7077 E MARILRN ROAD BLDG 3 / SUITE 123 | | | SCOTTSDALE | AZ | 85254 | |
| ASCENTIUM CAPITAL LLC | | 23970 HWY 59N | | | KINGWOOD | TX | 77339 | |
| ASCENTIUM CAPITAL LLC | | 23970 HWY 59 N | | | KINGWOOD | TX | 77339 | |
| ASHANTI ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| ASHCRAFT & GEREL, LLP | ATTN: JOSEPH MUSSO, ESQ. AND AVERY ADCOCK, ESQ. | 8403 COLESVILLE ROAD, STE 1250 | | | SILVER SPRINGS | MD | 20910 | |
| ASHIA J. FITCHETT | | (ADDRESS REDACTED) | | | | | | |
| ASHLAND FACILITY OPERATIONS, LLC | | 906 THOMPSON STREET | | | ASHLAND | VA | 23005-1128 | |
| ASHLEY BRIONES | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY D. ARDOIN | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY E. MONTGOMERY | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY GOSS | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY KUBOOSH | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 5 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY LATTIMORE | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY M. FLOWERS | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY M. GRIFFITH | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY N. BRIONES | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY N. DINKINS | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY REVELS | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY T. BOUCHER | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY UPSHAW | | (ADDRESS REDACTED) | | | | | | |
| ASHLEY WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| ASHTON COURT HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| ASSISTED LIVING AT FROSTBURG VILLAGE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| AT&T | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T | | 55 CORPORATE DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| AT&T MOBILITY | ATTN: BRANCH MANAGER - CLINT HERRON | 2121 E 63RD ST | | | KANSAS CITY | MO | 64130 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATEGRITY SPECIALTY INSURANCE CO | | 15990 N. GREENWAY HAYDEN LOOP | SUITE D-160 | | SCOTTSDALE | AZ | 85260 | |
| ATLAS BUILDING MAINTENANCE INC | | 173 NORTH MAIN ST | #158 | | SAYVILLE | NY | 11782 | |
| AUBRY BAIRD | | (ADDRESS REDACTED) | | | | | | |
| AUBRY BAIRD | | (ADDRESS REDACTED) | | | | | | |
| AUDACIOUS INQUIRY, LLC | C/O AGENCY FOR HEALTH CARE ADMINISTRATION, ATTN: HEIDI FOX, HIE PROJECT DIRECTOR | 2727 MAHAM DRIVE, MAIL STOP 16 | | | TALLAHASSEE | FL | 32308 | |
| AUDACIOUS INQUIRY, LLC | ATTN: SCOTT AFZAL | 5523 RESEARCH PARK DRIVE | SUITE 370 | | BALTIMORE | MD | 21228 | |
| AUDRA BENSON | | (ADDRESS REDACTED) | | | | | | |
| AUDREY GARCIA | | (ADDRESS REDACTED) | | | | | | |
| AUGUSTA FACILITY OPERATIONS, LLC | | 83 CROSS ROAD LANE | | | FISHERVILLE | VA | 22939-2331 | |
| AUGUSTA HEALTH CARE PROPERTIES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| AUSTIN DEBRA | | (ADDRESS REDACTED) | | | | | | |
| AUTOMATIC DATA PROCESSING, INC. (ADP) | | | | | | | | |
| AUTUMN JOHS | | (ADDRESS REDACTED) | | | | | | |
| AVALERE HEALTH, LLC | ATTN: BRIAN FULLER | 1350 CONNECTICUT AVE NW | SUITE 900 | | WASHINGTON | DC | 20036 | |
| AVALERE HEALTH, LLC | ATTN: MOLLY FABER ACCOUNT MANAGER | 1350 CONNECTICUT AVE NW SUITE 900 | | | WASHINGTON | DC | 20036 | |
| AVARAN WALLACE | | (ADDRESS REDACTED) | | | | | | |
| AVIS L. JACKSON | | (ADDRESS REDACTED) | | | | | | |
| AVRI L. LIVINGSTONE | | (ADDRESS REDACTED) | | | | | | |
| AVSC HOLDING CORPORATION | | 5100 NORTH RIVER ROAD | SUITE 300 | | SCHILLER PARK | IL | 60176 | |
| AXIS SURPLUS INSURANCE CORP | | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| AZTEC LEASING, INC. | | 2215 VISTA RODEO DRIVE | | | EL CAJON | CA | 92019 | |
| B & H PHOTO-VIDEO | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | | NEW YORK | NY | 10087-8072 | |
| B&B UTILITY SERVICES LLC | | 581 NORTH PARK AVENUE | #2010 | | APOPKA | FL | 32704 | |
| B&B INSTALLATION SERVICE | | 4335 BRANDON GLENN CT | | | JACKSONVILLE | FL | 32258 | |
| BAILEY CLAUDE RFMS | | 803 OAK STREET | | | GREENCOVESPRINGS | FL | 32043 | |
| BAILEY THIEKE | | (ADDRESS REDACTED) | | | | | | |
| BAILEY, TEDDRICK R. | | (ADDRESS REDACTED) | | | | | | |
| BAILEY, TRACY | | (ADDRESS REDACTED) | | | | | | |
| BAKER DONELSON | | 100 LIGHT STREET | | | BALTIMORE | MD | 21202 | |
| BALBOA CAPITAL | | 575 ANTON BLVD 12TH FLR | | | COSA MESA | CA | 92626 | |
| BALBOA CAPITAL | | 575 ANTON BLDV 12TH FLOOR | | | COSTA MESA | CA | 92626 | |
| BANA BALLEH | | (ADDRESS REDACTED) | | | | | | |
| BANFIELD BARRY | | (ADDRESS REDACTED) | | | | | | |
| BANKRUPTCY MANAGEMENT SOLUTIONS, INC. D/B/A STRETTO | ATTN: SHERYL BETANCE | 410 EXCHANGE | SUITE 100 | | IRVINE | CA | 92602 | |
| BANKS TERRIE | | (ADDRESS REDACTED) | | | | | | |
| BANKS, DEAN | | (ADDRESS REDACTED) | | | | | | |
| BARBARA BRADSTREET | | (ADDRESS REDACTED) | | | | | | |
| BARBARA CEDERBERG AS EXECUTOR DE SON TORT FOR ESTATE OF EDWARD RALPH CEDERBERG | C/O WILKES & MCHUGH | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| BARBARA E. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| BARBARA HAMMER AS POA FOR GERALD HAMMER | C/O DEAN BURNETTI LAW | 1937 EAST EDGEWOOD DRIVE | | | LAKELAND | FL | 33803 | |
| BARBARA M. MONACO | | (ADDRESS REDACTED) | | | | | | |
| BARBARA MAYES | | (ADDRESS REDACTED) | | | | | | |
| BARBARA S. HOLMES | | (ADDRESS REDACTED) | | | | | | |
| BARBOUR LYDIA | | (ADDRESS REDACTED) | | | | | | |
| BARCLAY, STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| BARKLEY, MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| BARNES TRIAL GROUP | ATTN: STEPHEN BARNES, ESQUIRE | 505 SOUTH MAGNOLIA AVE | | | TAMPA | FL | 33606 | |
| BARNES, CARLETTA M. | | (ADDRESS REDACTED) | | | | | | |
| BARON & HERSKOWITZ | ATTN: JON HERSKOWITZ, ESQ. | ONE DATRAN CENTER, SUITE 1704 | 9100 SOUTH DADELAND BLVD | | MIAMI | FL | 33156 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 6 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARR, LINDA | | (ADDRESS REDACTED) | | | | | | |
| BARRACUDA NETWORKS INC | | PO BOX 347616 | | | PITTSBURGH | PA | 15251-4616 | |
| BARRISTER GLOBAL SERVICES NETWORK, INC. | | 42548 HAPPYWOODS RD. | | | HAMMOND | LA | 70403 | |
| BARRY JACOBSON | C/O THE FLORIDA LAW GROUP | ATTN: CHRISTOPHER CASTILLO, ESQ. & CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| BARTEK LYNDA | | (ADDRESS REDACTED) | | | | | | |
| BARTON RHONDA A | | (ADDRESS REDACTED) | | | | | | |
| BAS HEALTH | ATTN LEGAL DEPT | 17475 JOVANNA DR. | | | HOMEWOOD | IL | 60430 | |
| BASCHNAGEL ROBIN | | (ADDRESS REDACTED) | | | | | | |
| BASFORD MARGARET | | (ADDRESS REDACTED) | | | | | | |
| BATEMAN, NANCY | | (ADDRESS REDACTED) | | | | | | |
| BAUM TIM | | (ADDRESS REDACTED) | | | | | | |
| BAY COUNTY HEALTH SYSTEM LLC | BAY MEDICAL CENTER | P O BOX 59515 | | | PANAMA CITY | FL | 32412-0515 | |
| BAYA NURSING AND REHABILITATION, LLC | | 587 SE ERMINE AVENUE | | | LAKE CITY | FL | 32025-6126 | |
| BAYONET POINT FACILITY OPERATIONS, LLC | | 8132 HUDSON AVENUE | | | HUDSON | FL | 34667-8571 | |
| BC GROUP HOLDINGS INC | | PO BOX 231179 | | | PORTLAND | OR | 97281 | |
| BCBS | | P O BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BDO SEIDMAN LLP | | 1100 PEACHTREE ST | SUITE 700 | | ATLANTA | GA | 30309-4516 | |
| BEA GILLEY | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| BEACHUM, DAVID | | (ADDRESS REDACTED) | | | | | | |
| BEASLEY, BRIANA | | (ADDRESS REDACTED) | | | | | | |
| BEATRICE MANN BROWN BY AND THROUGH LAWANDA MICHELLE MANN, PLENARY GUARDIAN | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| BECTON, DICKINSON AND COMPANY | ATTN: GENERAL COUNSEL | 1 BECTON DRIVE | | | FRANKLIN LAKES | NJ | 07417 | |
| BECTON, DICKINSON AND COMPANY | ATTN: CONTRACT OFFER DEVELOPMENT | 1 BECTON DRIVE | | | FRANKLIN LAKE | NJ | 07417 | |
| BELA D. SHUKLA | | (ADDRESS REDACTED) | | | | | | |
| BELFORTI, JANIS | | (ADDRESS REDACTED) | | | | | | |
| BELINDA L. HUGGER | | (ADDRESS REDACTED) | | | | | | |
| BELL CARLA | | (ADDRESS REDACTED) | | | | | | |
| BELL MARY ELLEN | | (ADDRESS REDACTED) | | | | | | |
| BELTMANN GROUP INCORPORATED | | 2480 LONG LAKE ROAD | | | ROSEVILLE | MN | 55113 | |
| BEN LANDA | | (ADDRESS REDACTED) | | | | | | |
| BENEFICIARIES FOR THE ESTATE OF COLEMAN PASS, JR. | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| BENEFICIARIES OF THE ESTATE OF MARIE LARRY | C/O WILKES & ASSOCIATES | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| BENEFIT ADMINISTRATIVE SYSTEMS | | 17475 JOVANNA DRIVE | | | HOMEWOOD | IL | 60430 | |
| BENJAMIN W. POWELL | | (ADDRESS REDACTED) | | | | | | |
| BENJAMIN, KEVOL | | (ADDRESS REDACTED) | | | | | | |
| BENNETT DEBORAH G | | (ADDRESS REDACTED) | | | | | | |
| BENNETT, RUBY JANE B | | (ADDRESS REDACTED) | | | | | | |
| BENNETT'S GLASS CO | | PO BOX 551 | | | PERRY | FL | 32348 | |
| BENSON & SESSLER | ATTN: MARK TOLLES, ESQ | 36 SOUTH PAINT STREET | | | CHILLICOTHE | OH | 45601 | |
| BERNHARDT LABORATORIES | | PO BOX 935431 | | | ATLANTA | GA | 31193 | |
| BERNSTEIN MARTIN | | (ADDRESS REDACTED) | | | | | | |
| BERRYMAN BRENDA | | (ADDRESS REDACTED) | | | | | | |
| BERTELSMANN LEARNING LLC | | 111 CORNING ROAD STE 250 | | | CARY | NC | 27518 | |
| BERTHA OWSLEY, AS EXECUTRIX OF THE ESTATE OF MANIS OWSLEY | C/O MORGAN & MORGAN | ATTN: TYLER KOCH, ESQ. | 333 WEST VINE STREET | STE 1200 | LEXINGTON | KY | 40507 | |
| BESSINGER, KEVIN | | (ADDRESS REDACTED) | | | | | | |
| BEST BUY STORES L.P. | BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | C/O MSC | | DALLAS | TX | 75373-1247 | |
| BEST PLUMBING SPECIALTIES INC | | LOCK BOX 64116 | | | BALTIMORE | MD | 21264-4116 | |
| BETH MAXWELL | | (ADDRESS REDACTED) | | | | | | |
| BETHANY LUSK | | (ADDRESS REDACTED) | | | | | | |
| BETHANY LUSK | | (ADDRESS REDACTED) | | | | | | |
| BETTY ANN GALL BY AND THROUGH M. SUSAN FULFORD, PR | C/O BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY, PA | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| BETTY PIGFORD | | (ADDRESS REDACTED) | | | | | | |
| BHATTIPROULU, EKALAVYA | | (ADDRESS REDACTED) | | | | | | |
| BIANCO, MICHELE | | (ADDRESS REDACTED) | | | | | | |
| BIAS LEO | | (ADDRESS REDACTED) | | | | | | |
| BIG BEND HOSPICE, INC. | ATTN: CATHY ADKISON | 1723 MAHAN CENTER BOULEVERD | | | TALLAHASSEE | FL | 32308-5428 | |
| BIG BEND TRANSIT INC | | PO BOX 1721 | | | TALLAHASSEE | FL | 32347 | |
| BIG TOP MANUFACTURING INC | | 3255HIGHWAY 19 N | | | PERRY | FL | 32347 | |
| BIRDSONG | | | | | | | | |
| BIRMINGHAM TISHARD | | (ADDRESS REDACTED) | | | | | | |
| BLAIR COUNTY TAX COLLECTION | BUREAU | 1419 3RD AVENUE | | | DUNCASVILLE | PA | 16635 | |
| BLANCHARD, MILLER, LEWIS & ISLEY | ATTN: PHILIP R. MILLER, II, ESQ. | 1117 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | |
| BLAZE EM LLC | | PO BOX 2104 | | | MARION | NC | 28752 | |
| BLOODWORTH LAW, PLLC | ATTN: J. KEMP BRINSON, ESQ. | 801 N. MAGNOLIA AVE, STE 216 | | | ORLANDO | FL | 32803 | |
| BLOUNT-JACKSON, TANDELA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 7 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MGMT. | 4800 DEERWOOD CAMPUS PARKWAY | | | JACKSONVILLE | FL | 32246 | |
| BLUE EXPEDITIONS, INC. | | 5710 BAYSIDE DRIVE | | | ORLANDO | FL | 32819 | |
| BLUEGRASS BIOMEDICAL INC | | PO BOX 296 | | | LOUISVILLE | KY | 40423-0296 | |
| BOB HARTMAN | | (ADDRESS REDACTED) | | | | | | |
| BOB J. BARON | | (ADDRESS REDACTED) | | | | | | |
| BOBBY BLAIR | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| BOB'S SPACE RACER'S INC | | 427 WHAC-A-MOLE WAY | | | HOLLY HILL | FL | 32117 | |
| BODIE REBECCA | | (ADDRESS REDACTED) | | | | | | |
| BODIFORD, SHAWN E. | | (ADDRESS REDACTED) | | | | | | |
| BOEHL STOPHER & GRAVES LLP | | 400 W MARKET ST STE 2300 | | | LOUISVILLE | KY | 40202 | |
| BOLLMAN, RHONDA | | (ADDRESS REDACTED) | | | | | | |
| BONITA M. LAWRENCE | | (ADDRESS REDACTED) | | | | | | |
| BONNIE E. RAY | | (ADDRESS REDACTED) | | | | | | |
| BORDEN, TAKARA | | (ADDRESS REDACTED) | | | | | | |
| BOSSIER HEALTHCARE, LLC | | 2575 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111 | |
| BOUCHARD INSURANCE | MATT ELSEY CHIEF FINANCIAL OFFICER | 101 NORTH STARCREST DRIVE | | | CLEARWATER | FL | 33765 | |
| BOULWARE TRACY | | 9806 KENMONT LANE | | | LOUISVILLE | KY | 40241 | |
| BOUNDS LAW GROUP | ATTN: J. BRENT SMITH, ESQ. | 1751 N. PARK AVENUE | | | MAITLAND | FL | 32751 | |
| BOWENS NICOLE | | (ADDRESS REDACTED) | | | | | | |
| BOWER, BETHANY | | (ADDRESS REDACTED) | | | | | | |
| BOWERSOCK KEN | | (ADDRESS REDACTED) | | | | | | |
| BOWERSOCK LISA | | (ADDRESS REDACTED) | | | | | | |
| BRADFORD, CHARLES | | (ADDRESS REDACTED) | | | | | | |
| BRADLEY D. DUNN | | (ADDRESS REDACTED) | | | | | | |
| BRADLEY JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| BRADSHAW PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| BRANDON D. POOLE | | (ADDRESS REDACTED) | | | | | | |
| BRANDON FACILITY OPERATIONS, LLC | | 701 VICTORIA STREET | | | BRANDON | FL | 33510-4100 | |
| BRANDON J. DANIELS | | (ADDRESS REDACTED) | | | | | | |
| BRE COH GA LLC | | PO BOX 535650 | | | ATLANTA | GA | 30353-5650 | |
| BREANNA HILL | | (ADDRESS REDACTED) | | | | | | |
| BREANNA L. BROWN | | (ADDRESS REDACTED) | | | | | | |
| BREANNA WALKER- KNOWLES | | (ADDRESS REDACTED) | | | | | | |
| BRENDA COLLINS | | (ADDRESS REDACTED) | | | | | | |
| BRENDA HAYES | | (ADDRESS REDACTED) | | | | | | |
| BRENDA K. BERRYMAN | | (ADDRESS REDACTED) | | | | | | |
| BRENDA TROWBRIDGE | | (ADDRESS REDACTED) | | | | | | |
| BRENDON BIRCH | | (ADDRESS REDACTED) | | | | | | |
| BRENTWOOD MEADOW HEALTH CARE ASSOCIATES, LLC | | 1900 WEST ALPHA COURT | | | LECANTO | FL | 34461 | |
| BREONDRA T. JACKSON | | (ADDRESS REDACTED) | | | | | | |
| BRETT RIGAS AS PR OF THE ESTATE OF GAIL RIGAS | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| BRIAN CHEUNG | | (ADDRESS REDACTED) | | | | | | |
| BRIAN K. MIKOLAJCZYK | | (ADDRESS REDACTED) | | | | | | |
| BRIAN K. WARWICK | | (ADDRESS REDACTED) | | | | | | |
| BRIAN T. CONN | | (ADDRESS REDACTED) | | | | | | |
| BRIANNA BEDFORD | | (ADDRESS REDACTED) | | | | | | |
| BRIANNA L. FURLOW | | (ADDRESS REDACTED) | | | | | | |
| BRIANNA S. MILLER | | (ADDRESS REDACTED) | | | | | | |
| BRIDGET A. PAON | | (ADDRESS REDACTED) | | | | | | |
| BRIDGET JACKSON | | (ADDRESS REDACTED) | | | | | | |
| BRIGGS MEDICAL SERVICE COMPANY | | 4900 UNIVERSITY AVE | #200 | | WEST DES MOINES | IA | 50266 | |
| BRIGHT HOUSE | | 2530 DREW ST | | | CLEARWATER | FL | 33765 | |
| BRILEY FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| BRITTANY D. HARRIS | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY E. JINKS | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY L. HOLMES | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY N. MCCRAY | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY STALANS-STEWART | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY WATKINS | | (ADDRESS REDACTED) | | | | | | |
| BRITTANY WEBB | | (ADDRESS REDACTED) | | | | | | |
| BRITTNEY FREEMAN | | (ADDRESS REDACTED) | | | | | | |
| BROOKE HATCHER | | (ADDRESS REDACTED) | | | | | | |
| BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY, P.A. | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| BROOKS, VIVECA | | (ADDRESS REDACTED) | | | | | | |
| BROSTEK DANIEL | | (ADDRESS REDACTED) | | | | | | |
| BROWN MARCIA D | | (ADDRESS REDACTED) | | | | | | |
| BROWN TAMMY L | | (ADDRESS REDACTED) | | | | | | |
| BROWN, ANITA | | (ADDRESS REDACTED) | | | | | | |
| BROWN, BERNISHA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 8 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, KAYCEE | | (ADDRESS REDACTED) | | | | | | |
| BROWN, MARCIA | | (ADDRESS REDACTED) | | | | | | |
| BROWN, MAYA | | (ADDRESS REDACTED) | | | | | | |
| BROWNSBORO HILLS HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| BRUMLEY, JESSIE M. | | (ADDRESS REDACTED) | | | | | | |
| BRUNO, RICHARD | | (ADDRESS REDACTED) | | | | | | |
| BRYAN C. THAMES | | (ADDRESS REDACTED) | | | | | | |
| BRYAN FIKE AS PR OF THE ESTATE OF ROBERT FIKE | ATTN: ALLAN PARVEY, ESQ. & CARLOS CAVENAGO, III, ESQ. | 2069 FIRST STREET | | | FORT MYERS | FL | 33993 | |
| BRYCE CHARLESE | | (ADDRESS REDACTED) | | | | | | |
| BRYSON CHRIS R | | (ADDRESS REDACTED) | | | | | | |
| BSI | | 155 TECHNOLOGY PKWY | SUITE 100 | | NORCROSS | GA | 30092 | |
| BUBALO, GOODE, SALES & CRONEN, PLLC | | 9300 SHELBYVILLE ROAD, STE 210 | | | LEXINGTON | KY | 40222 | |
| BUCHANAN CONSTANCE | | (ADDRESS REDACTED) | | | | | | |
| BUCHANAN CONSTANCE | | (ADDRESS REDACTED) | | | | | | |
| BUCKLAND RAYMOND | | (ADDRESS REDACTED) | | | | | | |
| BUFFY ECKER | | (ADDRESS REDACTED) | | | | | | |
| BUFFY J. ECKER | | (ADDRESS REDACTED) | | | | | | |
| BULK TV & INTERNET | | PO BOX 99129 | | | RALEIGH | NC | 27624 9129 | |
| BULK TV CORP TOPCO, LLC D/B/A ALLBRIDGE, LLC | | P.O. BOX 99129 | | | RALEIGH | NC | 27624-9129 | |
| BULK TV CORP TOPCO, LLC D/B/A ALLBRIDGE, LLC | | 8537 SIX FORKS ROAD | SUITE 100 | | RALEIGH | NC | 27615 | |
| BULK TV TOP CO LLC | ALLBRIDGE LLC | PO BOX 638671 | | | CINCINNATI | OH | 45263-8671 | |
| BURANDT, ADAMSKI, FEICHTHALER & SANCHEZ, PLLC | ATTN: ALVARO SANCHEZ, ESQ. | 1714 CAPE CORAL PARKWAY | | | CAPE CORAL | FL | 33904 | |
| BURKE PAINTING INC | | 2950 COLE COURT | | | NORCROSS | GA | 30071 | |
| BURLINGTON MELISSA | | (ADDRESS REDACTED) | | | | | | |
| BURNETT, BREESHA | | (ADDRESS REDACTED) | | | | | | |
| BURNETTI, PA | ATTN: PHILIP JUDD SLOTNICK, ESQUIRE | 211 SOUTH FLORIDA AVENUE | | | LAKELAND | FL | 33801 | |
| BURNETTI, PA | ATTN: DOUGLAS BURNETTI, ESQ. | 211 SOUTH FLORIDA AVENUE | | | LAKELAND | FL | 33801 | |
| BURNEY BRIANNA | | (ADDRESS REDACTED) | | | | | | |
| BURNEY, JASMINE A. | | (ADDRESS REDACTED) | | | | | | |
| BUSH JOHN | | (ADDRESS REDACTED) | | | | | | |
| BUSINESS OFFICE ENVIRONMENTS | | 3424 PEACHTREE RD NE | SUITE# 125 | | ATLANTA | GA | 30326 | |
| BUSINESS SOFTWARE, INC. | | 155 TECHNOLOGY PARKWAY | SUITE 100 | | NORCROSS | GA | 30092 | |
| BUTLER JR EUGENE | | (ADDRESS REDACTED) | | | | | | |
| BUZZELL ANN | | (ADDRESS REDACTED) | | | | | | |
| BYERS, KENNETH M. | | (ADDRESS REDACTED) | | | | | | |
| C DOYLE PRIMM | | (ADDRESS REDACTED) | | | | | | |
| C GUROL ERBAY MD PA | | (ADDRESS REDACTED) | | | | | | |
| C GUROL ERBAY MD PA | | 7103 NW 11TH PL | STE B | | GAINESVILLE | FL | 32605 | |
| C&C MEDITEC LLC | | 16192 COSTAL HIGHWAY | | | LEWES | DE | 19958 | |
| C&R LAWN SERVICE OF TAYLOR CO | | 177 S SHADY OAKS DR | | | PERRY | FL | 32348 | |
| C&R LAWN SERVICE OF TAYLOR CO | | 3262 BEASLEY WILLIAMS ROAD | | | PERRY | FL | 32347 | |
| C. DANIELL PRUITT, ESQ. | | 300 PETTIGRU STREET | | | GREENVILLE | SC | 29601 | |
| C. GUROL ERBAY, MD, PA | | 7109 NW 11TH PLACE | SUITE B | | GAINESVILLE | FL | 32605 | |
| CABRERA DANIELLE | | (ADDRESS REDACTED) | | | | | | |
| CAC HOLDINGS LLC | | 115 OFFICE PARK DRIVE | | | BIRMINGHAM | AL | 35223 | |
| CACH LLC | | PO BOX 547816 | | | ORLANDO | FL | 32854 | |
| CAELYN M. BROWN | | (ADDRESS REDACTED) | | | | | | |
| CALENDLY, LLC | | | | | | | | |
| CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES | WILL LIGHTBOURNE?, DIRECTOR | P.O. BOX 997413, MS 0000 | | | SACRAMENTO | CA | 95899-7413 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA TAX SERVICE CENTER | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALTON ELIZABETH | | (ADDRESS REDACTED) | | | | | | |
| CAMERON V. SHIFLETT | | (ADDRESS REDACTED) | | | | | | |
| CAMETRIA D. GRIFFIN | | (ADDRESS REDACTED) | | | | | | |
| CAMPBELL KAREN | | (ADDRESS REDACTED) | | | | | | |
| CAMPBELL, SAMANTHA | | (ADDRESS REDACTED) | | | | | | |
| CANADA LINDA | | (ADDRESS REDACTED) | | | | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE (CIBC) | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CANDACE N. LYBARGER | | (ADDRESS REDACTED) | | | | | | |
| CANDICE L. BRYANT-CUE | | (ADDRESS REDACTED) | | | | | | |
| CANNON COCHRAN MANAGEMENT | | 2 E MAIN ST TOWNE CENTRE BLDG | SUITE 208 | | DANVILLE | IL | 61832-5850 | |
| CANON SOLUTIONS AMERICA INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON SOLUTIONS AMERICA, INC. | | ONE CANON PARK | | | MELVILLE | NY | 11747 | |
| CANONSBURG PROPERTY INVESTORS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CAPITAL AIR SERVICE LLC | | 120 SOUTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | |
| CAPITAL HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CAPO, LASHONDA | | (ADDRESS REDACTED) | | | | | | |
| CAPOZZI ADLER, P.C. | | 1200 CAMP HILL BYPASS | | | CAMP HILL | PA | 17011 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 9 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPS- SPIRES MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| CARDENAS MIGUEL A. | | (ADDRESS REDACTED) | | | | | | |
| CARDINAL NORTH CAROLINA HEALTHCARE, LLC | | 931 NORTH ASPEN STREET | | | LINCOLNTON | NC | 28092 | |
| CARE TECH SOLUTIONS, INC. | | PO BOX 776074 | | | CHICAGO | IL | 60667-6074 | |
| CAREER BUILDER LLC | | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CARETECH SOLUTIONS, INC. | ATTN: CEO | 901 WILSHIRE DRIVE | SUITE 100 | | TROY | MI | 48084 | |
| CAREY FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CARLA A. BELL | | (ADDRESS REDACTED) | | | | | | |
| CARLA HUGHES-WANCEWICZ | | (ADDRESS REDACTED) | | | | | | |
| CARLEEN HOME HEALTH SCHOOL, INC. | ATTN: CARLEEN NOREUS | 4200 NW 16TH STREET | SUITE 602 | | LAUDERHILL | FL | 33313 | |
| CARLEEN SCHWARZ | | (ADDRESS REDACTED) | | | | | | |
| CARLETTA M. BARNES | | (ADDRESS REDACTED) | | | | | | |
| CARLOTTA D. EPPS-WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| CARLTON FIELDS ATTORNEYS | | AT LAW | PO BOX 3239 | | TAMPA | FL | 33601-3239 | |
| CARLY M BRADLOW | | (ADDRESS REDACTED) | | | | | | |
| CARMELIA M. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| CARMELO COLLAZO | | (ADDRESS REDACTED) | | | | | | |
| CARMEN BAEZ AS EXECUTOR DE SON TORT OF THE ESTATE OF JOSE VAZQUEZ | C/O THE FLORIDA LAW GROUP | ATTN: GEORGANNA FRANTZIS, ESQUIRE | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| CARMEN MILLSAP AS PR OF THE ESTATE OF JAMES MILLSAP | C/O BOUNDS LAW GROUP | ATTN: J. BRENT SMITH, ESQ. | 1751 N. PARK AVENUE | | MAITLAND | FL | 32751 | |
| CARMEN SUAREZ | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| CAROL ANN MANLEY | | (ADDRESS REDACTED) | | | | | | |
| CAROL CURRY | | (ADDRESS REDACTED) | | | | | | |
| CAROL ENGLISH | | (ADDRESS REDACTED) | | | | | | |
| CAROL HAMILTON | C/O THE TURNER MYERS FIRM | ATTN: CHRISTOPHER MYERS, ESQ. | 3800 INVERRARY BLVD | UNIT 309E | LAUDERHILL | FL | 33319 | |
| CAROLINA ESTRELLA | | (ADDRESS REDACTED) | | | | | | |
| CAROLINA SPEECH PATHOLOGY LLC | | 130 SALEM TOWNE COURT | | | APEX | NC | 27502 | |
| CAROLINA SPEECH PATHOLOGY, LLC | ATTN: STUART BRADLEY | 130 SALEM TOWNE COURT | | | APEX | NC | 27502 | |
| CAROLYN CURTIS AS PR OF THE ESTATE OF STEPHANIE JACKSON | C/O FORD, DEAN & ROTUNDO | ATTN: MICHAEL ROTUNDO, ESQ. | 3323 N.E. 163 STREET, STE 605 | | NORTH MIAMI BEACH | FL | 33160 | |
| CAROLYN G. WELCH | | (ADDRESS REDACTED) | | | | | | |
| CAROLYN GRALEY | | (ADDRESS REDACTED) | | | | | | |
| CAROLYN NELSON | | (ADDRESS REDACTED) | | | | | | |
| CAROLYN PINKNEY | | (ADDRESS REDACTED) | | | | | | |
| CAROLYN R. NELSON | | (ADDRESS REDACTED) | | | | | | |
| CAROLYN WELCH | | (ADDRESS REDACTED) | | | | | | |
| CARRIE ANDERSON, AS PR OF THE ESTATE OF BETTY GENE FORD | C/O LAW OFFICE OF CRAIG GOLDENFARB | ATTN: SPENCER KUVIN, ESQUIRE | 2090 PALM BEACH LAKES BLVD | SUITE 40 | WEST PALM BEACH | FL | 33409 | |
| CARRIE L. CONDON | | (ADDRESS REDACTED) | | | | | | |
| CARRIE SMALLWOOD | | (ADDRESS REDACTED) | | | | | | |
| CARROLL SCOTT RFMS | | (ADDRESS REDACTED) | | | | | | |
| CARSEY PATRICK, SR. AS POA FOR ROBERTA HINES | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| CARSWELL, DOMINICK | | (ADDRESS REDACTED) | | | | | | |
| CARTEN STEFANE D. | | (ADDRESS REDACTED) | | | | | | |
| CARTER & LUCAS | | 151 MAIN STREET | P.O. BOX 852 | | PIKEVILLE | KY | 41502 | |
| CARTER CHRISTA | | (ADDRESS REDACTED) | | | | | | |
| CARTER KRISTIE RFMS | | (ADDRESS REDACTED) | | | | | | |
| CARTER PENNIE R. | | (ADDRESS REDACTED) | | | | | | |
| CARTER STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| CARY HEALTHCARE, LLC | | 6590 TRYON RD | | | CARY | NC | 27518 | |
| CASEY ALTIC | | (ADDRESS REDACTED) | | | | | | |
| CASS INFORMATION SYSTEMS INC | CIS# 92012 | PO BOX 17617 | | | ST. LOUIS | MO | 63178 | |
| CASS INFORMATION SYSTEMS, INC. | | PO BOX 50217 | | | JACKSONVILLE BEACH | FL | 32240 | |
| CASS INFORMATION SYSTEMS, INC. | | 13331 SOUTHERN PRECAST DR. | | | ALACHUA | FL | 32615 | |
| CASSANDRA GLOVER | | (ADDRESS REDACTED) | | | | | | |
| CASSIDY N. TERRY | | (ADDRESS REDACTED) | | | | | | |
| CATALINA GARDENS HEALTH CARE ASSOCIATES, LLC | | 85 BULLDOG BLVD | | | MELBOURNE | FL | 32901 | |
| CATALINA HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CATAPULT SYSTEMS INC. | | 1221 SOUTH MO PAC EXPRESSWAY | THREE BARTON SKYWAY, SUITE 350 | | AUSTIN | TX | 78745 | |
| CATHERINE BENNETT AS PR OF THE ESTATE OF THERESA TEDESCO | C/O LESSER, LESSER, LANDY & SMITH, PLLC | ATTN: JOSEPH LANDY, ESQ. | 101 NORTHPOINT PKWY | | WEST PALM BEACH | FL | 33407 | |
| CATHERINE BROOKS | | (ADDRESS REDACTED) | | | | | | |
| CATHERINE KNOX-ADAMCZAK | | (ADDRESS REDACTED) | | | | | | |
| CATHERINE PRONESTI | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| CATHERINE R. PANIO-WEBB | | (ADDRESS REDACTED) | | | | | | |
| CATHRYN WRIGLEY | | (ADDRESS REDACTED) | | | | | | |
| CATHY J. BLASCO | | (ADDRESS REDACTED) | | | | | | |
| CATHY MORRISON | | (ADDRESS REDACTED) | | | | | | |
| CCA FINANCIAL LLC | | PO BOX 17190 | | | RICHMOND | VA | 23226 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 10 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCA-DIVISION OF TAXATION | | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CDW DIRECT, LLC | | 200 N. MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CDW GOVERNMENT | | 75 REMITTANCE DR | SUITE 1515 | | CHICAGO | IL | 60675-1515 | |
| CDW GOVERNMENT LLC | | 200 N. MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CELENA F. WELCH | | (ADDRESS REDACTED) | | | | | | |
| CELIA M. SOPER | | (ADDRESS REDACTED) | | | | | | |
| CELIA SOPER | | (ADDRESS REDACTED) | | | | | | |
| CELLCO PARTNERSHIP, D/B/A VERIZON WIRELESS | | ONE VERIZON WAY, | ATTN: HQ LEGAL - B2B CONTRACT ADMINISTRATION | | BASKING RIDGE | NJ | 07920 | |
| CELLESTINE THOMAS-GOFF BY AND THROUGH NAPOLEON GOFF AS THE ATTORNEY IN FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| CELLHIRE USA LLC | | 866 PRESIDENTIAL DRIVE | SUITE 406 | | RICHARDSON | TX | 75081 | |
| CENTENNIAL ACQUISITION CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL EMPLOYEE MANAGEMENT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL FIVE STAR MASTER TENANT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE INVESTMENT CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE MANAGEMENT CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE PROPERTIES CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL HEALTHCARE PROPERTIES, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL MANAGEMENT INVESTMENT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL MASTER SUBTENANT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL MASTER TENANT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL NEWCO HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL PROFESSIONAL THERAPY SERVICES CORPORATION | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL SEHC MASTER TENANT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTENNIAL SERVICE CORPORATION-GRANT PARK | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CENTER STATE ELECTRIC INC | | 16080 ROCKRIDGE RD | | | POLK CITY | FL | 33868-4600 | |
| CENTERS FOR MEDICARE | & MEDICAID SERVICES | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CENTERS FOR MEDICARE | DIV OF ACCOUNTING OPERATIONS | PO BOX 7520/MAILSTOP C3-11-03 | | | BALTIMORE | MD | 21207 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES (CMS) | C/O LEGAL DEPT | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CENTURION SERVICE GROUP LLC | | 3325 MOUNT PROSPECT ROAD | | | FRANKLIN PARK | IL | 60131 | |
| CENTURY AMBULANCE SERVICE, INC | | 2110 HERSCHEL STREET | | | JACKSONVILLE | FL | 32204 | |
| CENTURY AMBULANCE SERVICE, INC. | | 2144 ROSELLE STREET | | | JACKSONVILLE | FL | 32204 | |
| CENTURY LINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURY LINK | | 1025 ELDORADO BLVD. | | | BROOMFIELD | CO | 80021 | |
| CENTURY LINK | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURY LINK | CUSTOMER SERVICE | 665 LEXINGTON AVE. | | | MANSFIELD | OH | 44907 | |
| CENTURY STORAGE SANDPIPER | | 5990 WALT LOOP ROAD | | | LAKELAND | FL | 33809 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072 | |
| CENTURYLINK | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: ERIC WELBORN | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK COMMUNICATIONS, LLC F/K/A QWEST COMMUNICATIONS COMPANY, LLC | ATTN: GBM DISCONNECT | 112 SIXTH STREET | | | BRISTOL | TN | 37620 | |
| CENTURYLINK COMMUNICATIONS, LLC F/K/A QWEST COMMUNICATIONS COMPANY, LLC | ATTN: VICE PRESIDENT, COMMERCIAL LAW | 600 NEW CENTURY PARKWAY | | | NEW CENTURY | KS | 66031 | |
| CENTURYLINK COMMUNICATIONS, LLC F/K/A QWEST COMMUNICATIONS COMPANY, LLC | ATTN: GBM DISCONNECTS | 112TH SIXTH STREET | | | BRISTOL | TN | 37620 | |
| CHAD A. TISDALE | | (ADDRESS REDACTED) | | | | | | |
| CHADRICK A. JENNINGS | | (ADDRESS REDACTED) | | | | | | |
| CHAKEETA C. PRICE | | (ADDRESS REDACTED) | | | | | | |
| CHAMBERS, KARMETTA | | (ADDRESS REDACTED) | | | | | | |
| CHANAKI BALFOUR | | (ADDRESS REDACTED) | | | | | | |
| CHANDLER, QUANTAE | | (ADDRESS REDACTED) | | | | | | |
| CHANFRAU & CHANGFRAU | ATTN: KELLY CHANFRAU, ESQUIRE | 701 NORTH PENINSULA DRIVE | | | DAYTONA BEACH | FL | 32118 | |
| CHANTEL MAYO AS POA FOR RENEE BETHEA | C/O MCHUGH FULLER LAW GROUP | ATTN: LANCE REINS, ESQ. | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| CHANTELLE KOCIK | | (ADDRESS REDACTED) | | | | | | |
| CHANTELLE KOCIK | | (ADDRESS REDACTED) | | | | | | |
| CHAPMAN, STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| CHAPTER 13 TRUST ACCOUNT | | PO BOX 1818 | | | MEMPHIS | TN | 38101-1818 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1788 | | | ALBUQUERQUE | NM | 87102 | |
| CHARISSE M. ALLEN | | (ADDRESS REDACTED) | | | | | | |
| CHARLENE G. JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| CHARLES SCHWAB BANK | | 211 MAIN STREET 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 11 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SINCLAIR, P.A. | ATTN: CHARLES "KIP" SINCLAIR, ESQ. | 2164 RESERVE PARK TRACE | | | PORT. ST. LUCIE | FL | 34986 | |
| CHARLES W. EVICK | | (ADDRESS REDACTED) | | | | | | |
| CHARLES W. SMITH | | (ADDRESS REDACTED) | | | | | | |
| CHARLES WILLIS | | (ADDRESS REDACTED) | | | | | | |
| CHARLES WILLIS | | (ADDRESS REDACTED) | | | | | | |
| CHARLIE HALCOMB BY AND THROUGH THE PERSONAL REPRESENTATIVE OF HIS ESTATE, SONYA DELCASTILLO | C/O STOCKHAM LAW GROUP | ATTN: JAMES RAGANO, ESQ. | 610 W. HORATIO ST. | | TAMPA | FL | 33606 | |
| CHARLOTTE J. VANHOOZIER | | (ADDRESS REDACTED) | | | | | | |
| CHARLWELL HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CHARMAINE W. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| CHARNECIA THOMAS | | (ADDRESS REDACTED) | | | | | | |
| CHARTWELL PARTNERS | | PO BOX 679174 | | | DALLAS | TX | 75267-9174 | |
| CHASTITY E. HARDY | | (ADDRESS REDACTED) | | | | | | |
| CHASTITY E. HARDY | | (ADDRESS REDACTED) | | | | | | |
| CHELSEA J. LOWE | | (ADDRESS REDACTED) | | | | | | |
| CHELSEA K. YATES | | (ADDRESS REDACTED) | | | | | | |
| CHELSEA S. GANT | | (ADDRESS REDACTED) | | | | | | |
| CHENAL HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CHERI THOMAS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY KATHERINE HARDY, DECEASED | ATTN: INVENTORY ATTORNEY: ERIC SCHURGER, ESQ. | P.O. BOX 254 | | | GULF BREEZE | FL | 32562 | |
| CHERI THOMAS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARY KATHERINE HARDY, DECEASED | C/O **SAM BEARMAN IS DECEASED AS OF 12/2019* LAW OFFICE OF SAMUEL W. BEARMAN, LC | 820 N. 12TH AVENUE | | | PENSACOLA | FL | 32501 | |
| CHERIE R. CHILDERS-CAUSE | | (ADDRESS REDACTED) | | | | | | |
| CHERISH J. JACKSON | | (ADDRESS REDACTED) | | | | | | |
| CHERRON A. SIMPSON | | (ADDRESS REDACTED) | | | | | | |
| CHERRY BEKAERT LLP | | PO BOX 25549 | | | RICHMOND | VA | 23260-5500 | |
| CHERYL A. DIXON | | (ADDRESS REDACTED) | | | | | | |
| CHERYL CAIN AS POA FOR JENNIFER CASE | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| CHERYL DIXON | | (ADDRESS REDACTED) | | | | | | |
| CHERYL DIXON | | (ADDRESS REDACTED) | | | | | | |
| CHERYL SONCINI | | (ADDRESS REDACTED) | | | | | | |
| CHERYL WHITE | | (ADDRESS REDACTED) | | | | | | |
| CHERYL ZIMMERMAN FOR THE ESTATE OF KATHERINE DENNERT | C/O MORGAN & MORGAN TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| CHESROW, DIANE L. | | (ADDRESS REDACTED) | | | | | | |
| CHESROW, DIANE L. | | (ADDRESS REDACTED) | | | | | | |
| CHESSER, JANICE | | (ADDRESS REDACTED) | | | | | | |
| CHESWICK FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CHEVETTE U. JAMES | | (ADDRESS REDACTED) | | | | | | |
| CHIC HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | |
| CHILUSE CALVAIRE AS PR OF THE ESTATE OF PAULMISE JEAN-NOEL | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| CHIPMAN BROWN CICERO & COLE | | 1313 N MARKET ST | SUITE 5400 | | WILMINGTON | DE | 19801 | |
| CHIQUITTA G. MARY | | (ADDRESS REDACTED) | | | | | | |
| CHIRP | EMPLOYEE ASSISTANCE FUND | 800 CONCOURSE PKY S | | | MAITLAND | FL | 32751 | |
| CHMC HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CHMILARSKI KIM | | (ADDRESS REDACTED) | | | | | | |
| CHOUNELA SENGAROUN | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| CHPC HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CHRIS G KOLB | | (ADDRESS REDACTED) | | | | | | |
| CHRIS IKNER | | (ADDRESS REDACTED) | | | | | | |
| CHRIS S. FUCHS-MORRIS | | (ADDRESS REDACTED) | | | | | | |
| CHRISPELL CINDY | | (ADDRESS REDACTED) | | | | | | |
| CHRISTA CARTER | | (ADDRESS REDACTED) | | | | | | |
| CHRISTABEL S. OLIVER | | (ADDRESS REDACTED) | | | | | | |
| CHRISTAL WOLFE | | (ADDRESS REDACTED) | | | | | | |
| CHRISTIN C. BLACK | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINA ANDREWS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINA HARDENBROOK | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINA JENKINS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINA LYONS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINA M. LYONS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINE A ROOKER | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINE A. ROOKER | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINE HIGGINBOTHAM | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINE L. CRUMITY | | (ADDRESS REDACTED) | | | | | | |
| CHRISTINE L. HIGGINBOTHAM | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 12 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D. GREEN | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER D. GREEN | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER D. LOPEZ | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER E. KOLONICK II | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER E. SPENCER | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER F. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER HAVENS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER I. MORROW-THOMPSON | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER KING | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER M. LAYE | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER P. HAVENS | | (ADDRESS REDACTED) | | | | | | |
| CHRISTOPHER R. BRYSON | | (ADDRESS REDACTED) | | | | | | |
| CHRISTY A BOOK | | (ADDRESS REDACTED) | | | | | | |
| CHRISTY A. BOOK | | (ADDRESS REDACTED) | | | | | | |
| CHUBB BERMUDA INSURANCE LTD | | PO BOX HM 1015 | | | HAMILTON | | HMDX | BERMUDA |
| CHUCK CLEMONS CAMPAIGN FOR FL | | 12807 SW 1ST PLACE | | | NEWBERRY | FL | 32669 | |
| CIERA L. MITCHELL | | (ADDRESS REDACTED) | | | | | | |
| CIGNA HEALTHCARE OF FLORIDA, INC. | | 2701 N. ROCKY POINT DRIVE | SUITE 800 | | TAMPA | FL | 33607 | |
| CINDY NAPRAVNIK | | (ADDRESS REDACTED) | | | | | | |
| CINDY S. CHRISPELL | | (ADDRESS REDACTED) | | | | | | |
| CINDY ZAMPINO | | (ADDRESS REDACTED) | | | | | | |
| CINTAS FAS LOCKBOX | | PO BOX 636525 | | | CINCINATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | 12771 WEST LINKS DRIVE #1 | | | FORT MYERS | FL | 33913 | |
| CISION US INC | | P.O. BOX 417215 | | | BOSTON | MA | 00241-7215 | |
| CISION US INC. | ATTN: LEGAL DEPARTMENT | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CISION US INC. | | 130 E RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| CIT FINANCE LLC | ATTN: OWNER | 10201 CENTURION PARKWAY, SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| CIT FINANCE LLC | | 10201 CENTURION PARKWAY NORTH, SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| CIT TECHNOLOGY FIN SERVICE INC | | 21719 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| CITY COLLEGE, INC. | ATTN: PRESIDENT | 2000 WEST COMMERCIAL BLVD | SUITE 200 | | FORT LAUDERDALE | FL | 33309 | |
| CITY OF DUNWOODY | | BUSINESS TAX OFFICE | 41 PERIMETER CTR E   SUITE 250 | | DUNWOODY | GA | 30346 | |
| CITY OF GREEN COVE SPRINGS | | 229 WALNUT STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| CITY OF GREEN COVE SPRINGS | | 321 WALNUT ST | | | GREEN COVE SPRINGS | FL | 32043 | |
| CITY OF MAITLAND | BUSINESS TAX RECEIPTS | 1776 INDEPENDENCE LANE | | | MAITLAND | FL | 32751 | |
| CITY OF PERRY | | 224 S. JEFFERSON ST. | | | PERRY | FL | 32347 | |
| CITY OF PERRY | UTILITIES DEPT | PO BOX 1907 | | | PERRY | FL | 32347 | |
| CITY OF ROANOKE TREASURER | | P.O. BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| CITY OF TOLEDO | DIVISION OF TAXATION | 1 GOVERNMENT CTR, SUITE 2070 | | | TOLEDO | OH | 43604-2280 | |
| CLANCE, BRENNAN | | (ADDRESS REDACTED) | | | | | | |
| CLARA TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| CLARK & BRADSHAW PC | | 92 N LIBERTY STREET | | | HARRISONBURG | VA | 22802 | |
| CLARK ANDI | | (ADDRESS REDACTED) | | | | | | |
| CLARK CHARLES | | (ADDRESS REDACTED) | | | | | | |
| CLAUDE B. CAMPBELL AND LEE CAMPBELL | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| CLAUDETTE PORTER | | (ADDRESS REDACTED) | | | | | | |
| CLAUDIA E. BARRIENTOS | | (ADDRESS REDACTED) | | | | | | |
| CLAUDINE JESSICA NIYONSENGA | | (ADDRESS REDACTED) | | | | | | |
| CLAY C. CROCKER | | (ADDRESS REDACTED) | | | | | | |
| CLAY CO GENERAL SESSIONS COURT | | 145 CORDELL BULL DR | | | CELINA | TN | 38551 | |
| CLAY COUNTY CHAMBER OF | COMMERCE | 388 HIGHWAY 64 BUSINESS | | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY HEALTH DEPARTMENT | | PO BOX 578 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SECTION | 1801 SE 32ND AVE | | | OCALA | FL | 34478 | |
| CLAY COUNTY HEALTHCARE, LLC | | 86 VALLEY HIDEAWAY DR. | | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY SESSIONS COURT | | P.O. BOX 749 | | | CELINA | TN | 38551 | |
| CLAY COUNTY TAX COLLECTOR | | P.O. BOX 218 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 486 | | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 218 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLEAN BREAK RESIDENTIAL | SERVICES LLC | 430 W NEW ENGLAND AVE STE A | | | WINTER PARK | FL | 32789 | |
| CLEARWATER HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| CLEARY SHERRY L. | | (ADDRESS REDACTED) | | | | | | |
| CLEASHA JENKINS | | (ADDRESS REDACTED) | | | | | | |
| CLEVINGER, KAELIN | | (ADDRESS REDACTED) | | | | | | |
| CLINICAL RESOURCES, LLC | ATTN: JENNIFER SEULLY, CEO | 3338 PEACHTREE ROAD NE | SUITE 102 | | ATLANTA | GA | 30326 | |
| CMC II, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CMC II, LLC | AKERMAN SENTERFITT | 420 S. ORANGE AVENUE, SUITE 1200 | ATTN: BEPPY LANDRUM OWEN, ESQ. | | ORLANDO | FL | 32801 | |
| CMC II, LLC | ATTN: CEO | 800 CONCOURSE PARKWAY SOUTH | SUITE 200 | | MAITLAND | FL | 32751 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 13 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMC II, LLC | c/o CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ROBERT ALAN WEBER & MARK D. OLIVERE | 1313 N. MARKET STREET, SUITE 5400 | | WILMINGTON | DE | 19801 | |
| C'MONE K. CROWELL | | (ADDRESS REDACTED) | | | | | | |
| CMS - REGION III - DELAWARE | C/O LEGAL DEPT | 801 MARKET ST, SUITE 9400 | | | PHILADELPHIA | PA | 19107-3134 | |
| CMS - REGION III - MARYLAND | C/O LEGAL DEPT | 801 MARKET ST, SUITE 9400 | | | PHILADELPHIA | PA | 19107-3134 | |
| CMS - REGION III - PENNSYLVANIA | C/O LEGAL DEPT | 801 MARKET ST, SUITE 9400 | | | PHILADELPHIA | PA | 19107-3134 | |
| CMS - REGION III - VIRGINIA | C/O LEGAL DEPT | 801 MARKET ST, SUITE 9400 | | | PHILADELPHIA | PA | 19107-3134 | |
| CMS - REGION III - WEST VIRGINIA | C/O LEGAL DEPT | 801 MARKET ST, SUITE 9400 | | | PHILADELPHIA | PA | 19107-3134 | |
| CMS - REGION IV - ALABAMA | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - FLORIDA | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - GEORGIA | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - KENTUCKY | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - MISSISSIPPI | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - NORTH CAROLINA | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - SOUTH CAROLINA | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IV - TENNESSEE | C/O LEGAL DEPT | ATLANTA FEDERAL CENTER, 4TH FLOOR | 61 FORSYTH STREET, SW, SUITE 4T20 | | ATLANTA | GA | 30303-8909 | |
| CMS - REGION IX - CALIFORNIA | C/O LEGAL DEPT | 90 7TH STREET, #5-300 (W) | | | SAN FRANCISCO | CA | 94103-6706 | |
| CMS - REGION V - MINNESOTA | C/O LEGAL DEPT | 233 NORTH MICHIGAN AVENUE, SUITE 600 | | | CHICAGO | IL | 60601 | |
| CMS - REGION V - OHIO | C/O LEGAL DEPT | 233 NORTH MICHIGAN AVENUE, SUITE 600 | | | CHICAGO | IL | 60601 | |
| CMS - REGION VI - ARKANSAS | C/O LEGAL DEPT | 1301 YOUNG STREET, ROOM 714 | | | DALLAS | TX | 75202 | |
| CMS - REGION VI - LOUISIANA | C/O LEGAL DEPT | 1301 YOUNG STREET, ROOM 714 | | | DALLAS | TX | 75202 | |
| CMS - WASHINGTON DC OFFICE | C/O LEGAL DEPT | THE HUBERT H. HUMPHERY BUILDING | 200 INDEPENDENCE AVE., S.W. | | WASHINGTON | DC | 20001 | |
| CNL INC | | 25935 WINNING COLORS WAY | | | WESLEY CHAPEL | FL | 33544 | |
| COALITION FOR BETTER CARE PC | | 120 S MONROE STREET | | | TALLAHASSEE | FL | 32301 | |
| COASTAL ADMINISTRATIVE SERVICES, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| COASTAL MANAGEMENT INVESTMENT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| COASTAL PTAC SERVICES OF FL IN | | 5745 GALL BLVD | | | ZEPHRHILLS | FL | 33542 | |
| COASTAL PTAC SERVICES OF FL IN | | P.O. BOX 2847 | | | ZEPHYRHILLS | FL | 33539 | |
| CODIA J. DITARANTO-EVANS | | (ADDRESS REDACTED) | | | | | | |
| CODY A. SWARTZ | | (ADDRESS REDACTED) | | | | | | |
| COELEEN BENDER | | (ADDRESS REDACTED) | | | | | | |
| COLEMAN PASS, JR. | C/O WILKES & ASSOCIATES | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| COLLECTIVE MEDICAL TECHNOLOGIES, INC. | ATTN: LEGAL DEPARTMENT | 4760 S. HIGHLAND DRIVE | #217 | | HOLLADAY | UT | 84117 | |
| COLLING, GILBER, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | 801 NORTH ORANGE AVENUE , SUITE 830 | | | ORLANDO | FL | 32801 | |
| COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | | ORLANDO | FL | 32801 | |
| COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | | ORLANDO | FL | 32801 | |
| COLLINS HEALTHCARE EDUCATION | | PO BOX 780251 | | | ORLANDO | FL | 32878 | |
| COLLINS JAMES | | (ADDRESS REDACTED) | | | | | | |
| COLLINS, CARLA | | (ADDRESS REDACTED) | | | | | | |
| COLLINS, CARLA | | (ADDRESS REDACTED) | | | | | | |
| COLONY INSURANCE CO | | 8720 STONY POINT PARKWAY | SUITE 300 | | RICHMOND | VA | 23235 | |
| COLTEA GABRIEL | | (ADDRESS REDACTED) | | | | | | |
| COLUMBIA PACIFIC | | | | | | | | |
| COLVIN, AMANDA | | (ADDRESS REDACTED) | | | | | | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | | 150 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | |
| COMCAST | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST BUSINESS | | | | | | | | |
| COMCAST CABLE | | P O BOX 105184 | | | ATLANTA | GA | 30348 5184 | |
| COMMERCIAL RESTAURANT SERVICE | SOLUTIONS INC | 5096 TENNESSEE CAPITAL BLVD | | | TALLAHASSEE | FL | 32303 | |
| COMMUNICATIONS & ENTERTAINMENT | | 1820 BRIARWOOD INDUSTRIAL | COURT NE | | ATLANTA | GA | 30329 | |
| COMMUNICATIONS & ENTERTAINMENT, INC. | | 1820 BRIARWOOD IND. CT. NE | | | ATLANTA | GA | 30329 | |
| COMPLIANCELINE LLC | | 8615 CLIFF CAMERON DR | SUITE 290 | | CHARLOTTE | NC | 28269 | |
| COMPLIANCELINE LLC | | 301 MCCULLOUGH DRIVE SUITE 520 | | | CHARLOTTE | NC | 28262 | |
| COMPLIANCELINE, LLC | | 301 MCCULLOUGH DR. | SUITE 520 | | CHARLOTTE | NC | 28262 | |
| COMPREHENSIVE ENERGY SERVICES | | 777 BENNETT DRIVE | | | LONGWOOD | FL | 32750 | |
| COMPTON OFFICE MACHINE | | 267 DAWKINS DRIVE | SUITE B | | LEWISBURG | VA | 24901 | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 14 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCOURSE LLC | | 800 N. MAGNOLIA AVENUE | SUITE 1625 | | ORLANDO | FL | 32803 | |
| CONCOURSE LLC | ATTN: LAWRENCE DEERING, CHAIRMAN AND CEO | 300 SOUTH ORANGE AVENUE | SUITE 975 | | ORLANDO | FL | 32801 | |
| CONCOURSE LLC | C/O BUCHANA INGERSOLL, P.C. ATTN: ROSEMARY CORSETTI, ESQ. | 301 GRANT STREET, 20TH FLOOR | | | PITTSBURGH | PA | 15219-1410 | |
| CONCUR | | | | | | | | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONDON CARRIE L | | (ADDRESS REDACTED) | | | | | | |
| CONDON, CARRIE L. | | (ADDRESS REDACTED) | | | | | | |
| CONDUENT UNCLAIMED PROPERTY | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| COINTLO LLC | ATTN: LEGAL DEPARTMENT | ONE GLEN PARK AVENUE, SUITE 101 | | | TORONTO | ON | M6B 4M5 | CANADA |
| CONNALLY, MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| CONNECTED SOLUTIONS GROUP LLC | | 8529 MEADOWBRIDGE ROAD | SUITE 300 | | MECHANICSVILLE | VA | 23116 | |
| CONNECTVIRGINIA | ATTN: CVHIE NOTICES | 102 N 5TH STREET | | | RICHMOND | VA | 23219 | |
| CONNIE ALEXANDER | | (ADDRESS REDACTED) | | | | | | |
| CONNIE JACKSON | | (ADDRESS REDACTED) | | | | | | |
| CONNIE MARSTON | | (ADDRESS REDACTED) | | | | | | |
| CONNIE MYERS | | (ADDRESS REDACTED) | | | | | | |
| CONNIE O'DONNELL | | (ADDRESS REDACTED) | | | | | | |
| CONSERVATIVE PRINCIPLES FOR | FLORIDA PC | 95 MERRICK WAY | STE 250 | | CORAL GABLES | FL | 33134 | |
| CONSERVATIVES FOR PRINCIPLED | LEADERSHIP | 8489 CABIN HILL ROAD | | | TALLAHASSEE | FL | 32311 | |
| CONSTANTINA WILSON | | (ADDRESS REDACTED) | | | | | | |
| CONSTRUCTION SPECIALTIES INC | | PO BOX 31909 | | | HARTFORD | CT | 06150-1909 | |
| CONSULATE EV ACQUISITION, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE EV MASTER TENANT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE EV OPERATIONS I, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE FACILITY LEASING, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE HEALTH CARE | C/O LA VIE CARE CENTERS LLC | 800 CONCOURSE PARKWAY SUITE 200 | ATTN DANIEL DIAS CHIEF CORPORATE COUNSEL | | MAITLAND | FL | 32751 | |
| CONSULATE MANAGEMENT COMPANY, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE MZHBS LEASEHOLDINGS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONSULATE NHCG LEASEHOLDINGS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CONTINENTAL AMERICAN INSURANCE | | 1600 WILLIAMS STREET | | | COLUMBIA | SC | 29201 | |
| CONTRACT MANAGER | HUMANA COMPREHENSIVE LTC | 777 YAMATO ROAD | | | BOCA RATON | FL | 33431-4408 | |
| CONTROLUP INC | | 12280 SARATOGA SUNNYVALE ROAD | #109 | | SARATOGA | CA | 95070 | |
| CONVERGINT TECHNOLOGIES | | 995 W KENNEDY BLVD | SUITE 35 | | ORLANDO | FL | 32810 | |
| COOK DONALD | | (ADDRESS REDACTED) | | | | | | |
| COOPER, MAKAYLA L. | | (ADDRESS REDACTED) | | | | | | |
| COOPER, SHARONDA | | (ADDRESS REDACTED) | | | | | | |
| COOPERATIVE CHOICE LLC | | 55 SATELLITE BLVD NW | | | SUWANEE | GA | 30024 | |
| CORDELIA ROBINETTE | | (ADDRESS REDACTED) | | | | | | |
| COREY J. SANCHEZ | | (ADDRESS REDACTED) | | | | | | |
| CORI D. NASH | | (ADDRESS REDACTED) | | | | | | |
| CORNELIUS GREENE | | (ADDRESS REDACTED) | | | | | | |
| CORPORATE BUSINESS CARDS, LTD. | | 9611 FRANKLIN AVENUE | | | FRANKLIN PARK | IL | 60131 | |
| CORPORATE FLEET SERVICES INC | PRE PAID LEASES | 16322 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| CORRENA HALL | | (ADDRESS REDACTED) | | | | | | |
| CORRENA HALL | | (ADDRESS REDACTED) | | | | | | |
| COSBY TRACEY | | (ADDRESS REDACTED) | | | | | | |
| COTLER HEALTH CARE & DEVELOPMENT, INC. / COTLER MEDICAL BILLING SERVICES, INC. | | 901 SOUTH 62ND AVENUE | | | HOLLYWOOD | FL | 33023 | |
| COTLER HEALTH CARE & DEVELOPMENT, INC. / COTLER MEDICAL BILLING SERVICES, INC. | | 11120 S. CROWN WAY, SUITE 1 | | | WELLINGTON | FL | 33414 | |
| COTTER, JAMES | | (ADDRESS REDACTED) | | | | | | |
| COULLIETTE THOMAS | | (ADDRESS REDACTED) | | | | | | |
| COUNCE ROSEMARY | | (ADDRESS REDACTED) | | | | | | |
| COUNTRY MEADOW FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| COUNTY OF FRANKLIN-TREASURER | LYNDA F MESSENGER | 1255 FRANKLIN ST, SUITE 101 | | | ROCKY MOUNT | VA | 24151 | |
| COURTENEY THOMAS | | (ADDRESS REDACTED) | | | | | | |
| COURTNEY ABBOTT | | (ADDRESS REDACTED) | | | | | | |
| COURTNEY CASON | | (ADDRESS REDACTED) | | | | | | |
| COURTNEY L. MILLER | | (ADDRESS REDACTED) | | | | | | |
| COURTNEY STANLEY | | (ADDRESS REDACTED) | | | | | | |
| COURTNEY WHITENER | | (ADDRESS REDACTED) | | | | | | |
| COVENANT HOSPICE, INC. | | 2001 NORTH PALAFOX | | | PENSACOLA | FL | 32501 | |
| COX BUSINESS SERVICES | | P O BOX 2380 | | | OMAHA | NE | 68103 2380 | |
| COX BUSINESS SERVICES | | P.O. BOX 771908 | | | DETROIT | MI | 48277-1908 | |
| COX COMMUNICATIONS | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290-1077 | |
| COX VIRGINIA TELCOM, LLC | ATTN: JEREMY SPICER | 1341 CROSSWAY BLVD | | | CHESAPEAKE | VA | 23320 | |
| COZYROC LLC | | 1900 FRENCH DR. | | | RALEIGH | NC | 27612 | |
| COZZINI BROTHERS INC | | P O BOX 46489 | 4300 WEST BRYN MAWR AVE | | CHICAGO | IL | 60646-0489 | |
| CPSTN MANAGEMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 15 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPSTN OPERATIONS, LLC | C/O SKADDEN ARPS SLATE MEAGHER & FLOM, LLP | ATTN: CARL T. TULLSON | ONE RODNEY SQUARE, 920 N. KING STREET | | WILMINGTON | DE | 19801 | |
| CPSTN OPERATIONS, LLC | C/O SKADDEN ARPS SLATE MEAGHER & FLOM, LLP | JAMES J. MAZZA, JR., ESQ.& ROBERT E. FITZGERALD, ESQ. | 155 NORTH WACKER DRIVE | | CHICAGO | IL | 60606-1720 | |
| CRAIG JEFFREY | | (ADDRESS REDACTED) | | | | | | |
| CRANDALL, MARK | | (ADDRESS REDACTED) | | | | | | |
| CRANDALL, MARK T. | | (ADDRESS REDACTED) | | | | | | |
| CRAVEN TRACYE M | | (ADDRESS REDACTED) | | | | | | |
| CRAY NATHANIEL | | (ADDRESS REDACTED) | | | | | | |
| CREATIVE FINANCIAL STAFFING | | ONE INTERNATIONAL PLACE | 16TH FLOOR | | BOSTON | MA | 02110 | |
| CREATIVE FINANCIAL STAFFING, INC. | FIVE CONCOURSE PARKWAY NE | SUITE 1000 | | | ATLANTA | GA | 30328 | |
| CREATIVE FORECASTING INC | | P O BOX 7789 | | | COLORADO SPRINGS | CO | 80933-7789 | |
| CREDENCE CORPORATION | ATTN: MR. DENNIS HALL, CEO | 3215 NW 10TH TERRACE | SUITE #210 | | FORT LAUDERDALE | FL | 33309 | |
| CREDIT MANAGEMENT COMPANY | CORPORATE HEADQUARTERS | 2121 NOBLESTOWN ROAD | | | PITTSBURGH | PA | 15205 | |
| CREDIT MANAGEMENT COMPANY | | | | | | | | |
| CREED & PINKARD | | 13043 WEST LINEBAUGH AVENUE | | | TAMPA | FL | 33636 | |
| CRESSMAN, EILEEN M. | | (ADDRESS REDACTED) | | | | | | |
| CRESTLINE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CREWS CLIFFORD RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| CRIBB, RACHEL | | (ADDRESS REDACTED) | | | | | | |
| CRIBBS & SONS INC | | 1005 S JEFFERSON ST | | | PERY | FL | 32348 | |
| CRIS KOLB | | (ADDRESS REDACTED) | | | | | | |
| CRISCONE VINCENT RFMS | | 803 OAK STREET | | | GREENCOVESPRINGS | FL | 32043 | |
| CRISTEN A MCCAUGHIN | | (ADDRESS REDACTED) | | | | | | |
| CROSS COUNTRY STAFFING, INC | ATTN: CONTRACT ADMINISTRATION | 5201 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| CROWELL, KATI | | (ADDRESS REDACTED) | | | | | | |
| CROWN TROPHY | | 2431 SPRING FOREST RD | SET 165 | | RALEIGH | NC | 27615 | |
| CRSSA | | ATN MDS REFRESHER | PO BOX 158 | | POUND | WI | 54161 | |
| CRUCE, SANDREA | C/O MORGAN & MORGAN | ATTN: TODD HUNTER, ESQ. | 313 NORTH MONROE ST | STE 401 | TALLAHASSEE | FL | 32301 | |
| CRUM & FORSTER SPECIALTY INSURANCE CO | | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| CRUMPTON, KEITH A. | | (ADDRESS REDACTED) | | | | | | |
| CRUZ NELSON | | (ADDRESS REDACTED) | | | | | | |
| CRYSTAL DILLINGHAM | | (ADDRESS REDACTED) | | | | | | |
| CRYSTAL MANNING | | (ADDRESS REDACTED) | | | | | | |
| CRYSTAL N. MCLAUGHLIN | | (ADDRESS REDACTED) | | | | | | |
| CRYSTAL RASPBERRY | | (ADDRESS REDACTED) | | | | | | |
| CRYSTAL TUCKER | | (ADDRESS REDACTED) | | | | | | |
| CSC | | P O BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CSI GROUP INTERNATIONAL INC | | 817 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| CT CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS | 330 N BRAND BLVD, SUITE 700 | | | GLENDALE | CA | 91203 | |
| CUMBERLAND COUNTY TAX BUREAU | | 21 WATERFORD DR | STE 201 | | MECHANICSBURG | PA | 17050 | |
| CURASPAN HEALTH GROUP INC | | P O BOX 744204 | | | ATLANTA | GA | 30374-4204 | |
| CURASPAN HEALTH GROUP, INC. | | ONE GATEWAY CENTER, RIVERSIDE CENTER | SUITE 1-110, 275 GROVE STREET | | NEWTON | MA | 02466 | |
| CURATIVE LABS INC. | | 430 S CATARACT AVENUE | | | SAN DIMAS | CA | 91773 | |
| CURRAN TAYLOR INC | | PO BOX 3500 | | | PITTSBURGH | PA | 15230-3500 | |
| CURRIE ALLISON | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA B. ROMANO | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA HUGHES AS ADMINISTRATOR AD LITEM FOR THE ESTATE OF WILLIE OSCAR MARSHALL, JR | C/O MARK W. LORD, ESQ. | 46 N WASHINGTON BLVD | # 16D | | SARASOTA | FL | 34236 | |
| CYNTHIA K. TAPLIN | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA L. MAKKI | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA M. MILLER | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA M. WILT | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA TAPLIN | | (ADDRESS REDACTED) | | | | | | |
| CYNTHIA YOUNG AS PR OF THE ESTATE OF CURTIS YOUNG | C/O TURNBULL LAW FIRM | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET, STE 5 | | LAKELAND | FL | 33801 | |
| CYPRESS MANOR HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| CYPRESS MEDICAL LLC | | 1270 N WICKMAN ROAD | SUITE 16-308 | | MELBOURNE | FL | 32935 | |
| CYPRESS SQUARE HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| D.C. MEDICAL INVESTORS LIMITED PARTNERSHIP | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| DAHLIA BUSH | | (ADDRESS REDACTED) | | | | | | |
| DAILEY TERI | | (ADDRESS REDACTED) | | | | | | |
| DALAYTRIS J. UPSHAW | | (ADDRESS REDACTED) | | | | | | |
| DALE SPANGLER | | (ADDRESS REDACTED) | | | | | | |
| DAMARIS N. NDUNGU | | (ADDRESS REDACTED) | | | | | | |
| DANA LUCAS | | (ADDRESS REDACTED) | | | | | | |
| DANA M. HEPLER-DELEO | | (ADDRESS REDACTED) | | | | | | |
| DANA PRICE | | (ADDRESS REDACTED) | | | | | | |
| DANIEL DANIEL | | (ADDRESS REDACTED) | | | | | | |
| DANIEL E. DIAS | | (ADDRESS REDACTED) | | | | | | |
| DANIEL J. BROSTEK | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 16 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J. EDELMAN, INC. | JP MORGAN CHASE BANK, NA | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | |
| DANIEL J. EDELMAN, INC. | OFFICE OF THE GENERAL COUNSEL DANIEL J EDELMAN, INC. | 200 EASY RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| DANIEL J. EDELMAN, INC. | ATTN: STEVEN BEHM, GENERAL MANAGER | EDELMAN SOUTHEAST, 101 MARIETTA STREET | SUITE 2900 | | ATLANTA | GA | 30303 | |
| DANIEL R. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| DANIEL REALTY SERVICES, LLC. | | 400 PERIMETER CENTER TERRACES | SUITE 45 | | ATLANTA | GA | 30346 | |
| DANIEL ROUSSEAU AS POWER OF ATTORNEY FOR GERTRUDE ROUSSEAU | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| DANIEL SANTOS | | (ADDRESS REDACTED) | | | | | | |
| DANIEL SANTOS | | (ADDRESS REDACTED) | | | | | | |
| DANIEL SMITH | | (ADDRESS REDACTED) | | | | | | |
| DANIEL, AMBER | | (ADDRESS REDACTED) | | | | | | |
| DANIELLE BODIFORD | | (ADDRESS REDACTED) | | | | | | |
| DANIELLE K. JAUZ | | (ADDRESS REDACTED) | | | | | | |
| DANIELLE L. CABRERA | | (ADDRESS REDACTED) | | | | | | |
| DANIELLE NEVINS | | (ADDRESS REDACTED) | | | | | | |
| DANIELLE V MALKOS | | (ADDRESS REDACTED) | | | | | | |
| DANIELS STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| DANIELS STEPHANIE RFMS | | (ADDRESS REDACTED) | | | | | | |
| DANIELS STEPHANIE RFMS | | (ADDRESS REDACTED) | | | | | | |
| DANNY R. DAVIES | | (ADDRESS REDACTED) | | | | | | |
| DANNY SCOTT BY AND THROUGH STEPHEN SCOTT | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| DAPHNE F. SALMON | | (ADDRESS REDACTED) | | | | | | |
| DAPHNEE MARTINEZ | | (ADDRESS REDACTED) | | | | | | |
| DARCY A. HOLLAWAY | | (ADDRESS REDACTED) | | | | | | |
| DARIELLE DAVIS | | (ADDRESS REDACTED) | | | | | | |
| DARLENE HUNTER AS PR OF THE ESTATE OF FOR ROBERT HUNTER | C/O GOUDIE & KOHN, PA | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| DARLENE M. BROWN | | (ADDRESS REDACTED) | | | | | | |
| DARLENE ROBERTS-FRACASSINI | | (ADDRESS REDACTED) | | | | | | |
| DARNELL TURNER BY & THROUGH ELIZABETH ANN JONES, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| DARR HAYLIE | | (ADDRESS REDACTED) | | | | | | |
| DARRYL C ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| DARRYL C. ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| DASHA B. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| DASHA THOMAS | | (ADDRESS REDACTED) | | | | | | |
| DASHALLA T. HARRIS | | (ADDRESS REDACTED) | | | | | | |
| DATA SALES CO INC | | 3450 W BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| DATA SALES CO., INC. | | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| DATAMOTION, INC. | | 200 PARK AVENUE | SUITE 302 | | FLORHAM PARK | NJ | 07932 | |
| DATASITE ATLANTA SF LLC | | PO BOX 14752 | | | TUCSON | AZ | 85732-4752 | |
| DATASITE ATLANTA SF LLC | | PO BOX 6508 | | | PASADENA | CA | 91109-6508 | |
| DATASITE MARIETTA | ATTN: ROBERT WILSON, DIRECTOR OF SALES & MARKETING | 1130 POWERS FERRY PLACE | | | MARIETTA | GA | 30067 | |
| DATASITE SF, LLC FORMERLY MARIETTA DC, LLC D/B/A DATASITE MARIETTA | ATTN: JEFFREY W. BURGES | C/O BURGES PROPERTY + COMPANY | 2658 DEL MAR HEIGHTS ROAD #558 | | DEL MAR | CA | 92014 | |
| DAVALL DAWN A | | (ADDRESS REDACTED) | | | | | | |
| DAVE THOMAS | | (ADDRESS REDACTED) | | | | | | |
| DAVENE OLIVER | | (ADDRESS REDACTED) | | | | | | |
| DAVID C. BEACHUM | | (ADDRESS REDACTED) | | | | | | |
| DAVID HARDWICK | | (ADDRESS REDACTED) | | | | | | |
| DAVID MARCHANT AS PR OF THE ESTATE OF FRANK EDMOND MARCHANT | C/O CHARLES SINCLAIR, P.A. | ATTN: CHARLES "KIP" SINCLAIR, ESQ. | 2164 RESERVE PARK TRACE PORT | | ST. LUCIE | FL | 34986 | |
| DAVID RICHARDSON | | (ADDRESS REDACTED) | | | | | | |
| DAVID WINTER AND POA FOR DONALD WINTER | C/O MORGAN & MORGAN | ATTN: WESLEY RANDOLPH, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| DAVIDOFF HUTCHER & CITRON, LLP | | 605 THIRD AVENUE | | | NEW YORK | NY | 10158 | |
| DAVIE BRESSETTE AS PR OF THE ESTATE OF DOROTHY BRESSETTE | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| DAVIES DANNY | | (ADDRESS REDACTED) | | | | | | |
| DAVIS ALMA | | (ADDRESS REDACTED) | | | | | | |
| DAVIS DANIEL R. | | (ADDRESS REDACTED) | | | | | | |
| DAVIS RODNEY | | (ADDRESS REDACTED) | | | | | | |
| DAVIS RODNEY | | (ADDRESS REDACTED) | | | | | | |
| DAVIS, CHARMAINE | | (ADDRESS REDACTED) | | | | | | |
| DAVIS, VENICIA | | (ADDRESS REDACTED) | | | | | | |
| DAVY G. WRIGHT | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| DAWN A. DAVALL | | (ADDRESS REDACTED) | | | | | | |
| DAWN A. MCDANIEL | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 17 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN C. FULLER | | (ADDRESS REDACTED) | | | | | | |
| DAWN HILL | | (ADDRESS REDACTED) | | | | | | |
| DAWN M. PAREDES | | (ADDRESS REDACTED) | | | | | | |
| DAWN N. BAZILE | | (ADDRESS REDACTED) | | | | | | |
| DAWN R WILSON | | (ADDRESS REDACTED) | | | | | | |
| DAWN R. WILSON | | (ADDRESS REDACTED) | | | | | | |
| DC HEALTH | | 899 NORTH CAPITOL STREET, NE | | | WASHINGTON | DC | 20002 | |
| DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | | PENSACOLA BEACH | FL | 32561 | |
| DE LAGE LANDEN FINANCAL | | PO BOX 41601 | | | PHILADELPHIA | PA | 19101 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DEAN BURNETTI LAW | | 1937 EAST EDGEWOOD DRIVE | | | LAKELAND | FL | 33803 | |
| DEAN, CHRISTIAN | | (ADDRESS REDACTED) | | | | | | |
| DEANNA ANDERSON | | (ADDRESS REDACTED) | | | | | | |
| DEANNA ANDERSON | | (ADDRESS REDACTED) | | | | | | |
| DEANNA SHOCKLEY | | (ADDRESS REDACTED) | | | | | | |
| DEARS, DEBORAH | | (ADDRESS REDACTED) | | | | | | |
| DEASIA D. OLIVER | | (ADDRESS REDACTED) | | | | | | |
| DEBBIE J. REYNOLDS | | (ADDRESS REDACTED) | | | | | | |
| DEBBIE REYNOLDS | | (ADDRESS REDACTED) | | | | | | |
| DEBORA FLANAGAN AS PR OF THE ESTATE OF ORLANDO RUSSO | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| DEBORAH A. DEARS | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH A. GLOVER | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH D. GREEN | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH G. BENNETT | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH HEATON | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH HULYO AS PR OF THE ESTATE OF JOSEPH J DROST | C/O TURNBULL LAW FIRM | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET | STE 5 | LAKELAND | FL | 33801 | |
| DEBORAH I. RICE | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH JONES | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH K. MOUNT | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH L. MARKEY | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH L. OWENBY | | (ADDRESS REDACTED) | | | | | | |
| DEBORAH OWENBY | | (ADDRESS REDACTED) | | | | | | |
| DEBRA COLEMAN | | (ADDRESS REDACTED) | | | | | | |
| DEBRA HILLS AS PR OF THE ESTATE OF CARL DYKES | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | TAMPA | FL | 33602 | |
| DEBRA L HAVRANEK | | (ADDRESS REDACTED) | | | | | | |
| DEBRA L. COLEMAN | | (ADDRESS REDACTED) | | | | | | |
| DEBRA L. HAVRANEK | | (ADDRESS REDACTED) | | | | | | |
| DEBRA L. PORTER | | (ADDRESS REDACTED) | | | | | | |
| DECASTRO GRACE | | (ADDRESS REDACTED) | | | | | | |
| DEERING, SHAVONNA | | (ADDRESS REDACTED) | | | | | | |
| DEIDRA L. SUGGS | | (ADDRESS REDACTED) | | | | | | |
| DEIDRE MILLER | | (ADDRESS REDACTED) | | | | | | |
| DEITSCH RANDY | | (ADDRESS REDACTED) | | | | | | |
| DEKALB COUNTY TAX COMMISSIONER | | P.O. BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TAX COMMISSIONER, COLLECTIONS DIVISION | | P.O. BOX 100004 | | | DECATUR | GA | 30031 | |
| DELANEY COMMUNICATIONS INC | | PO BOX 14716 | | | CINCINNATI | OH | 45250 | |
| DELAWARE MEDICAID & MEDICAL ASSISTANCE | | 1901 N. DUPONT HIGHWAY | DHSS HERMAN HOLLOWAY CAMPUS, LEWIS BUILDING | | NEW CASTLE | DE | 19720 | |
| DELAWARE STATE TREASURY | | 820 SILVER LAKE BLVD., SUITE 100 | | | DOVER | DE | 19904 | |
| DELENA STORTZ | | (ADDRESS REDACTED) | | | | | | |
| DELGADO, SANDRA | | (ADDRESS REDACTED) | | | | | | |
| DELGADOTESTDAVITA, SANDRA | | (ADDRESS REDACTED) | | | | | | |
| DELIA C. CLAY | | (ADDRESS REDACTED) | | | | | | |
| DELIA CLAY | | (ADDRESS REDACTED) | | | | | | |
| DELL FINANCIAL SERVICES L.P. | | MAIL STOP-PS2DF-23 ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES L.P. | | 12234 N. IH-35, BLDG. B | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES LLC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES LLC | | | | | | | | |
| DELL MARKETING | | C/O DELL USA LP | PO BOX 534118 | | ATLANTA | GA | 30353 | |
| DELL MARKETING L.P. | | 6213 SKYLINE DRIVE | SUITE 2100 | | HOUSTON | TX | 77057 | |
| DELLECKER, WILSON, KING, MCKENNA, RUFFIER & SOS | ATTN: KENNETH MCKENNA, ESQ. | 719 VASSAR STREET | | | ORLANDO | FL | 32804 | |
| DELUXE BUSINESS CHECKS | | PO BOX 4656 | | | CAROL STREAM | IL | 60197-4656 | |
| DENA P. WALTERS | | (ADDRESS REDACTED) | | | | | | |
| DENA WALTERS | | (ADDRESS REDACTED) | | | | | | |
| DENISE DURRANT-BUCKLE | | (ADDRESS REDACTED) | | | | | | |
| DENISE MOMPREMIER | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 18 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE RAGAN AS PR OF THE ESTATE OF ANNA FLETCHER | C/O BURNETTI, PA | ATTN: PHILIP JUDD SLOTNICK, ESQUIRE | 211 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| DENNIS SAMPSON OBO MARGUERITE SAMPSON, DECEASED | C/O BARON & HERSKOWITZ | ATTN: JON HERSKOWITZ, ESQ. | ONE DATRAN CENTER, SUITE 1704 | 9100 SOUTH DADELAND BLVD | MIAMI | FL | 33156 | |
| DENNIS WALKER OBO LULA MAE WALKER | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| DEPARTMENT OF REVENUE | | P O BOX 25000 | | | RALEIGH | NC | 27640-0150 | |
| DEPIERO KIMBERLY | | (ADDRESS REDACTED) | | | | | | |
| DEPRIEST, SHELLEY | | (ADDRESS REDACTED) | | | | | | |
| DEPT OF FINANCE & ADMIN | | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 | |
| DEPT OF WORKFORCE DEVELOPMENT | | PO BOX 78960 | DIV OF UNEMPLOYEMNT INSURANCE | | MILWUAKEE | WI | 53278-0960 | |
| DEREK WEBSTER | | (ADDRESS REDACTED) | | | | | | |
| DERMATOLOGY HEALTHCARE, LLC | ATTN: DR. ROBERT A. NORMAN, DO, MPH | 8002 GUNN HIGHWAY | | | TAMPA | FL | 33626 | |
| DERRICK N. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| DERWENT & ASSOCIATES PLLC | | 5960 TAHOE DR SE | SUITE 101 | | GRAND RAPIDS | MI | 49546 | |
| DERWENT & ASSOCIATES, PLLC | ATTN: MARK E. DERWENT | 5960 TAHOE DR , SE, SUITE 1O1 | | | GRAND RAPIDS | MI | 49546 | |
| DESHANDRIA ALBRITTON | | (ADDRESS REDACTED) | | | | | | |
| DESHAUN CARTER | | (ADDRESS REDACTED) | | | | | | |
| DESIREE HICKS | | (ADDRESS REDACTED) | | | | | | |
| DESTINEE W. WALKER | | (ADDRESS REDACTED) | | | | | | |
| DESTINY M. BEASLEY | | (ADDRESS REDACTED) | | | | | | |
| DESTINY R. BOOZE | | (ADDRESS REDACTED) | | | | | | |
| DETTWILLER, MISHAWN | | (ADDRESS REDACTED) | | | | | | |
| DEVETT EDWARDS | | (ADDRESS REDACTED) | | | | | | |
| DEVICE42 | | 600 SAW MILL ROAD | | | WEST HAVEN | CT | 06516 | |
| DEVOLUTIONS, INC. | | 1000 NOTRE-DAME | | | LAVALTRIE | | QC J5T 1M1 | CANADA |
| DEVON JOHNSTON | | (ADDRESS REDACTED) | | | | | | |
| DEVOTED HEALTH INC. | C/O ILS | 5200 BLUE LAGOON DR, STE 500 | | | MIAMI | FL | 33126 | |
| DI JIANG | | (ADDRESS REDACTED) | | | | | | |
| DIALAH A. NEAL | | (ADDRESS REDACTED) | | | | | | |
| DIANA ROGERS AS PR OF THE ESTATE OF OMAR HARRIS | C/O SMITH & STALLWORTH | 120 E. PINE STREET, STE 5 | | | LAKELAND | FL | 33801 | |
| DIANA WALDROP, DECEASED | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| DIANE M. MERRITT | | (ADDRESS REDACTED) | | | | | | |
| DIANE TITAK ON BEHALF OF GAYLA HILL | C/O LAW OFFICE OF TRAGOS, SARTES & TRAGOS | ATTN: PETER A. SARTES, ESQ. | 2363 GULF TO BAY BLVD | STE 100 | CLEARWATER | FL | 33765 | |
| DIANNE M. MURRAY | | (ADDRESS REDACTED) | | | | | | |
| DIANNE RANKIN | | (ADDRESS REDACTED) | | | | | | |
| DIANNE RANKIN | | (ADDRESS REDACTED) | | | | | | |
| DIANTE L. THOMPSON | | (ADDRESS REDACTED) | | | | | | |
| DIAS & ASSOCIATES PA | | 5102 WEST LAUREL ST | SUITE 700 | | TAMPA | FL | 33607 | |
| DIEGO H. RIVILLAS LEBRUM | | (ADDRESS REDACTED) | | | | | | |
| DIEGO RIVILLAS LEBRUM | | (ADDRESS REDACTED) | | | | | | |
| DIGGS, CARTRISSA | | (ADDRESS REDACTED) | | | | | | |
| DIMENSION DATA NORTH AMERICA, INC. | ATTN: LEGAL DEPARTMENT | 550 COCHITUATE ROAD | | | FARMINGTON | MA | 01701 | |
| DINER'S CLUB COMMERCIAL | | PO BOX 5732 | | | CAROL STREAM | IL | 60197-5732 | |
| DINERS CLUB COMMERCIAL-CC | | PO BOX 5732 | | | CAROL STREAM | IL | 60197-5732 | |
| DIOMEDES AMELY | | (ADDRESS REDACTED) | | | | | | |
| DIONNE, MARYSE | | (ADDRESS REDACTED) | | | | | | |
| DIRECT SUPPLY | | BOX 88201 | | | MILWAUKEE | WI | 53223 | |
| DIRECT SUPPLY | | PO BOX 88201 | | | MILWAUKEE | WI | 53288-0201 | |
| DIRECT SUPPLY, INC. | ATTN: RANDALL S. KIRK, EXECUTIVE VP & CIO | 6767 N. INDUSTRIAL ROAD | | | MILWAUKEE | WI | 53223 | |
| DIRECTEMPLOYERS ASSOCIATION | | 7602 WOODLAND DRIVE | SUITE 200 | | INDIANAPOLIS | IN | 46278 | |
| DIRECTEMPLOYERS RECRUITMENT | | MARKETING SOLUTIONS INC | 7602 WOODLAND DR STE 200 | | INDIANAPOLIS | IN | 46278 | |
| DISCOVERY BENEFITS INC | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISCOVERY BENEFITS, INC. | | 4321 20TH AVENUE SOUTH | | | FARGO | ND | 58103 | |
| DISTASIO LAW FIRM | ATTN: SCOTT DISTASIO, ESQ. | 1112 CHANNELSIDE DRIVE, STE 5 | | | TAMPA | FL | 33602 | |
| DISTRICT COURT OF SHAWNEE CNTY | | 200 SE 7TH STREET, SUITE 209 | | | TOPEKA | KS | 66603-3968 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH ST. SW # 270 | | | | WASHINGTON | DC | 20024 | |
| DIVERSE MEDIA INC | | P O BOX 271255 | | | OKLAHOMA CITY | OK | 73137-1255 | |
| DIXON HUGHES GOODMAN LLP | | PO BOX 602828 | | | CHARLOTTE | NC | 28260-2828 | |
| DIXON HUGHES GOODMAN LLP | | 191 PEACHTREE STREET, NE | SUITE 270 | | ATLANTA | GA | 30303 | |
| DLH ROOF MANAGEMENT SVCS, LLC. | | 1820 N 57TH STREET | | | TAMPA | FL | 33619 | |
| DOCKINS COMMUNICATIONS | | 900 E KARSCHBLVD | | | FARMINGTON | MO | 63640-3405 | |
| DOCTORS MEMORIAL HOSPITAL INC | | 333 N BYRON BUTLER PKWY | PO BOX 1847 | | PERRY | FL | 32347 | |
| DOCUSIGN | | 221 MAIN STREET STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN | DEPT 3428 | P.O. BOX 123428 | | | DALLAS | TX | 75312-3428 | |
| DODGE, MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| DODSON JO | | (ADDRESS REDACTED) | | | | | | |
| DOLORES HERSEY | | (ADDRESS REDACTED) | | | | | | |
| DOLPHIN HOTEL ASSOCIATES | | 1500 EPCOT RESORT BLVD | | | LAKE BUENA VISTA | FL | 32830 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 19 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLPHINS VIEW HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| DOMENICO OTTUSO AS POA FOR MARGHERITA OTTUSO | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| DOMINION SOLUTIONS INC | | 3473 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| DOMNICK & SHEVIN | ATTN: M. NICOLE KRUEGEL, ESQUIRE | 7777 GLADES ROAD, SUITE 212 | | | BOCA RATON | FL | 33434 | |
| DONALD RIVES | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| DONEGAN SQUARE HEALTH CARE ASSOCIATES, LLC | | 1092 WEST DONEGAN AVENUE | | | KISSIMMEE | FL | 34741 | |
| DONELL L. MCCOY | | (ADDRESS REDACTED) | | | | | | |
| DONNA AUSTIN | C/O PERENICH, CAULFIELD, AVIRL & NOYES, PA | ATTN: BRYAN CAULFIELD, ESQ. | 1875 NORTH BELCHER ROAD | SUITE 201 | CLEARWATER | FL | 33765 | |
| DONNA BYRD | | (ADDRESS REDACTED) | | | | | | |
| DONNA CURRY | | (ADDRESS REDACTED) | | | | | | |
| DONNA DUNNING, PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES DONALD WOODWARD, SR. | C/O PAUL S. BOONE, ESQUIRE | ATTN: PAUL S. BOONE, ATTORNEY AT LAW, P.A. | 303 CENTRE STREET | STE 203 | FERNANDINA BEACH | FL | 32034 | |
| DONNA KENT | | (ADDRESS REDACTED) | | | | | | |
| DONNA M. MCDYER | | (ADDRESS REDACTED) | | | | | | |
| DONNA MCDYER | | (ADDRESS REDACTED) | | | | | | |
| DONNA P. VARGAS | | (ADDRESS REDACTED) | | | | | | |
| DONNA PAVER | | (ADDRESS REDACTED) | | | | | | |
| DOOR CONTROL INC | | 10330 CHEDOAK CT | BLDG 300 | | JACKSONVILLE | FL | 32218 | |
| DOOR PRODUCTS | | PO BOX 20004 | | | TALLAHASSEE | FL | 32316-0004 | |
| DOROTHY CZAUS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| DOROTHY FLEMING BY AND THROUGH CYNTHIA MYERS, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| DOROTHY KIMBERLING | | (ADDRESS REDACTED) | | | | | | |
| DOROTHY M. KIMBERLING | | (ADDRESS REDACTED) | | | | | | |
| DOROTHY PAGLIUGHI BY AND THROUGH MICHAEL PAGLIUGHI | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| DOROTHY REID | | 2210 PARKSIDE DRIVE | | | DURHAM | NC | 27707 | |
| DOUGLAS A. HILL | | (ADDRESS REDACTED) | | | | | | |
| DOUGLAS BROOKS, PC | | | | | ATLANTA | GA | | |
| DOUGLAS HILL | | (ADDRESS REDACTED) | | | | | | |
| DOUGLAS LATARE AS PR OF THE ESTATE OF ARNOLD LATARE | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| DOUGLASS RAFE | | (ADDRESS REDACTED) | | | | | | |
| DOWDELL, PRISCILLA | | (ADDRESS REDACTED) | | | | | | |
| DOWN EAST HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| DOYLE PHYLLIS | | (ADDRESS REDACTED) | | | | | | |
| DR DAWN MCDERMOTT | | 3337 PHOENIX AVENUE | | | JACKSONVILLE | FL | 32206 | |
| DRIVETRAIN ADVISORS LTD | | 200 EAST 57TH STREET | APT 16L | | NEW YORK | NY | 10022 | |
| DRUCILLA D. JONES | | (ADDRESS REDACTED) | | | | | | |
| DRUCILLA JONES | | (ADDRESS REDACTED) | | | | | | |
| DTE INCORPORATED | | 110 BAIRD PKY | PO BOX 1727 | | MANSFIELD | OH | 44901 | |
| DUANE B. HOPE | | (ADDRESS REDACTED) | | | | | | |
| DUDEK IRIS | | (ADDRESS REDACTED) | | | | | | |
| DUKE ENERGY | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | DUKE ENERGY RETURN MAIL | PO BOX 1090 | | | CHARLOTTE | NC | 28201-1090 | |
| DULCIE BUCKMASTER AS PR OF THE ESTATE OF MARIE BUCKMASTER | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| DUNAWAY RHODA | | (ADDRESS REDACTED) | | | | | | |
| DUNBAR SANDRA | | (ADDRESS REDACTED) | | | | | | |
| DUNDAS DATA VISUALIZATION, INC. | | 250 FERRAND DRIVE | SUITE 500 | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNDAS DATA VISUALIZATION,INC. | | 3307 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| DUNN BARBARA | | (ADDRESS REDACTED) | | | | | | |
| DUNN BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| DUPREE, ANGELA | | (ADDRESS REDACTED) | | | | | | |
| DUROSIA JEAN-BAPTISTE | | (ADDRESS REDACTED) | | | | | | |
| DVA HEALTHCARE RENAL CARE, INC. | ATTN: FACILITY ADMINISTRATOR | 118 WEST MAIN STREET | | | PERRY | FL | 32347 | |
| DVA HEALTHCARE RENAL CARE, INC. | ATTN: GROUP GENERAL COUNSEL | 2611 NORTH HALSTEAD STREET | | | CHICAGO | IL | 60614 | |
| DYEMOND ROSS | | (ADDRESS REDACTED) | | | | | | |
| DYLAN L. CARLTON | | (ADDRESS REDACTED) | | | | | | |
| DYNAFIRE INC | | 109 B CONCORD DR | | | CASSELBERRY | FL | 32707-3270 | |
| DYNAFIRE, INC. | ATTN: KEN HOFFMANN | 109 CONCORD DRIVE | | | CASSELBERRY | FL | 32707 | |
| DYNAMIC ASPECTS | | 1490 KASTNER PLACE | SUITE 1050 | | SANFORD | FL | 32771 | |
| EAN SERVICES, LLC | ATTN: BUSINESS RENTAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC. ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| EAN SERVICES, LLC. | | (ADDRESS REDACTED) | | | | | | |
| EARTHLINK BUSINESS, LLC | ATTN: CUSTOMER CARE | 2150 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 20 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST COAST AP MARKETING LLC | | 634-D MARINA DR | | | CHARLESTON | SC | 29492 | |
| EAST COAST PODIATRIC MEDICINE AND SURGERY LLC | ATTN: ALAN TAJERSTEIN | 5401 COLLINS AVENUE | SUITE 508 | | MIAMI BEACH | FL | 33140 | |
| EAST SANDRA | | (ADDRESS REDACTED) | | | | | | |
| EBONY WALKER | | (ADDRESS REDACTED) | | | | | | |
| ECOLAB EQUIPMENT CARE | GCS SERVICE INC | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ECOLAB INC | | PO BOX 905327 | | | CHARLOTTE | NC | 28290-5327 | |
| ECOLAB INC | | P.O. BOX 32027 | | | NEW YORK | NY | 10087-2027 | |
| ECOLAB INC. | | 1 ECOLAB PLACE | | | ST. PAUL | MN | 55102 | |
| EDDIE DAVILA | | (ADDRESS REDACTED) | | | | | | |
| EDDIE L. MYHAND, SR. AS PR OF ESTATE OF SYLVIA YVONNE HARRIS | C/O WILKES & ASSOCIATES, PA | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| EDGAR L. RIVERA IRIZARRY | | (ADDRESS REDACTED) | | | | | | |
| EDGE INFORMATION MANAGEMENT | | 1682 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| EDGE INFORMATION MANAGEMENT | | PO BOX 1160 | | | MELBOURNE | FL | 32902-1160 | |
| EDGE INFORMATION MANAGEMENT | | PO BOX 3378 | | | MELBOURNE | FL | 32902-3378 | |
| EDGE INFORMATION MANAGEMENT, INC. | | 1682 W. HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| EDINBOROUGH SQUARE HEALTH CARE ASSOCIATES, LLC | | 1059 VIRGINIA STREET | | | DUNEDIN | FL | 34698 | |
| EDMONDS ANTHONY | | (ADDRESS REDACTED) | | | | | | |
| EDNA D. QUALLS | | (ADDRESS REDACTED) | | | | | | |
| EDNA GRAY | | (ADDRESS REDACTED) | | | | | | |
| EDNA QUALLS | | (ADDRESS REDACTED) | | | | | | |
| EDWARD & RAGATZ | ATTN: ERIC RAGATZ, ESQUIRE | 4401 SALISBURY ROAD, STE 200 | | | JACKSONVILLE | FL | 32216 | |
| EDWARD RUIZ | | (ADDRESS REDACTED) | | | | | | |
| EDWARD SEAMAN BY AND THROUGH JAMES SEAMAN, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| EDWARD WHITFIELD | | (ADDRESS REDACTED) | | | | | | |
| EDWARDS-AKINOLA, SHALETHA | | (ADDRESS REDACTED) | | | | | | |
| EEINF LLC | | 3501 PONCE DE LEON BLVD | SUITE 351 | | ST AUGUSTINE | FL | 32084 | |
| EFRAIN BAENA AND MARIA BAENA | C/O GROSSMAN, ROTH, YAFFA & COHEN | ATTN: GARY COHEN, ESQ. | 925 S. FEDERAL HIGHWAY, STE 350 | | BOCA RATON | FL | 33432 | |
| EGEMONU, NICHOLAS | | (ADDRESS REDACTED) | | | | | | |
| EILEEN A. GUEST | | (ADDRESS REDACTED) | | | | | | |
| ELAINE DRIVER | | (ADDRESS REDACTED) | | | | | | |
| ELAN FINANCIAL SERVICES | | | | | | | | |
| ELBIN MORALES AS PR OF THE ESTATE OF CARMEN MORALES | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | PREVIOUSLY: JOHN C WILLIS IV, PA; JOHN C. WILLIS, IV, ESQUIRE | 801 NORTH ORANGE AVENUE , SUITE 830 | ORLANDO | FL | 32801 | |
| ELDRIDGE CHARLES | | | | | | | | |
| ELEANOR HODGE AS PR OF THE ESTATE OF JAMES HODGE | C/O VALENZUELA LAW FIRM, P.A. | ATTN: HENRY VALENZUELA, ESQ. | 100 NORTH TAMPA ST. | STE 2350 | TAMPA | FL | 33602 | |
| ELEMENT FINANCIAL CORP. | | 655 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 | |
| ELEMENT FINANCIAL CORPORATION | TD CANADA TRUST TOWER | 161 BAY STREET, SUITE 3600 | | | TORONTO | ON | M5J 2S1 | CANADA |
| ELGALLAB TAMER | | (ADDRESS REDACTED) | | | | | | |
| ELISA E. SPIVEY | | (ADDRESS REDACTED) | | | | | | |
| ELISHA BLOUNT | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH A. BOTTOMLEY | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH A. HALE | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH ABRAMS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ELIZABETH BURNETT | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH C. PRATT | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH D. WEINER | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH S. CALTON | | (ADDRESS REDACTED) | | | | | | |
| ELIZABETH SOLIS | | (ADDRESS REDACTED) | | | | | | |
| ELKANAH CATHOLIC BY AND THROUGH JERRY EDMOND, ATTORNEY IN FACT | C/O MCHUGH FULLER | ATTN: LANCE REINS, ESQUIRE | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ELLA M. BRYANT | | (ADDRESS REDACTED) | | | | | | |
| ELLEN M. ZURICA | | (ADDRESS REDACTED) | | | | | | |
| ELLIE STRUBING AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH RAY CLEMONS | C/O DEAN BURNETTI LAW | 1937 EAST EDGEWOOD DRIVE | | | LAKELAND | FL | 33803 | |
| ELLINGTON COURTENAY RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| ELLIS JOHN | | (ADDRESS REDACTED) | | | | | | |
| ELMERINE HOUGHTON | | (ADDRESS REDACTED) | | | | | | |
| ELROY GARDENER AND/OR ANY DULY APPOINTED PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY SHAW | C/O SILVERSTEIN, SILVERSTEIN & SILVERSTEIN PA | 20801 BISCAYNE BLVD, STE 504 | | | AVENTURA | FL | 33180 | |
| ELZA HERRMANN | | (ADDRESS REDACTED) | | | | | | |
| EMC CORPORATION | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| EMC CORPORATION | CIT FINANCE, LLC | 10201 CENTURION PARKWAY NORTH | ATTN: ADRIENNE WALKER | | JACKSONVILLE | FL | 32256 | |
| EMERALD RIDGE HEALTHCARE, LLC | | 25 REYNOLDS MOUNTAIN BLVD | | | ASHEVILLE | NC | 28804 | |
| EMILY B. HITTINGER | | (ADDRESS REDACTED) | | | | | | |
| EMILY E. JACOBSON | | (ADDRESS REDACTED) | | | | | | |
| EMILY GASS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 21 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY HITTINGER | | (ADDRESS REDACTED) | | | | | | |
| EMMA MCMURTRY | | (ADDRESS REDACTED) | | | | | | |
| EMMANUEL ODEI | | (ADDRESS REDACTED) | | | | | | |
| EMPIRIAN HEALTH, LLC | ATTN: SHARON G. SPEIR | 3140 ZELDA COURT | SUITE 200 | | MONTGOMERY | AL | 36106 | |
| ENDURANCE AMERICAN SPECIALTY | | 1209 ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| ENERGY SYSTEMS SOUTHEAST, LLC | | 3235 VETERANS CIRCLE | | | BIRMINGHAM | AL | 35235 | |
| ENGINEERED ELECTRONICS INC | | 4301 INDUSTRIAL ACCESS RD | | | DOUGLASVILLE | GA | 30134 | |
| ENRIQUE ORTIZ BY AND THROUGH ELEIDA ORTIZ | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| ENVELOPE SOLUTIONS INC | | 3830 OAKCLIFF INDUSTRIAL COURT | | | DORAVILLE | GA | 30340 | |
| ENVOY HEALTH CARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| ENVOY MANAGEMENT COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| ENVOY OF ALEXANDRIA, LLC | | 900 VIRGINIA AVENUE | | | ALEXANDRIA | VA | 22302-3200 | |
| ENVOY OF DENTON, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| ENVOY OF FOREST HILLS, LLC | | 7246 FOREST HILL AVENUE | | | RICHMOND | VA | 23225-1524 | |
| ENVOY OF FORK UNION, LLC | | 4238 JAMES MADISON HIGHWAY | | | FORK UNION | VA | 23055-0000 | |
| ENVOY OF GOOCHLAND, LLC | | 2715 DOGTOWN ROAD | | | GOOCHLAND | VA | 23063-2424 | |
| ENVOY OF LAWRENCEVILLE, LLC | | 1722 LAWRENCEVILLE PLANK ROAD | | | LAWRENCEVILLE | VA | 23868-3351 | |
| ENVOY OF NORFOLK, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| ENVOY OF PIKESVILLE, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| ENVOY OF RICHMOND, LLC | | 4403 FOREST HILL AVENUE | | | RICHMOND | VA | 23225-3241 | |
| ENVOY OF SOMERSET, LLC | | 228 SIEMON DRIVE | | | SOMERSET | PA | 15501-7055 | |
| ENVOY OF STAUNTON, LLC | | 512 HOUSTON STREET | | | STAUNTON | VA | 24401-3525 | |
| ENVOY OF WILLIAMSBURG, LLC | | 1235 S MOUNT VERNON AVENUE | | | WILLIAMSBURG | VA | 23185-2835 | |
| ENVOY OF WINCHESTER, LLC | | 110 LAUCK DRIVE | | | WINCHESTER | VA | 22603-4282 | |
| ENVOY OF WOODBRIDGE, LLC | | 14906 JEFFERSON DAVIS HIGHWAY | | | WOODBRIDGE | VA | 22191-4016 | |
| EOLA CAPITAL LLC DBA PARKWAY PROPERTIES | | 800 N MAGNOLIA AVENUE | | | ORLANDO | FL | 32803 | |
| EPSILON HEALTH CARE PROPERTIES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| ERIC B. JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| ERIC HICKEN | | (ADDRESS REDACTED) | | | | | | |
| ERIC JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| ERIC MICHAEL KAPLAN, M.D. | | 146 WHITAKER ROAD | SUITE B | | LUTZ | FL | 33549 | |
| ERIC STRATFORD | | 209 VINEWOOD PL | | | HOLLY SPRING | NC | 27540 | |
| ERICA HEMMINGWAY | | (ADDRESS REDACTED) | | | | | | |
| ERICA L. CARNLEY | | (ADDRESS REDACTED) | | | | | | |
| ERICA L. SHIRK | | (ADDRESS REDACTED) | | | | | | |
| ERICA SHIRK | | (ADDRESS REDACTED) | | | | | | |
| ERIKA F. WILSON | | (ADDRESS REDACTED) | | | | | | |
| ERIKA WILSON | | (ADDRESS REDACTED) | | | | | | |
| ERIN E. ISLAND | | (ADDRESS REDACTED) | | | | | | |
| ERIN POARCH AS PR OF THE ESTATE OF WILLIAM A THOMPSON | C/O BOUNDS LAW GROUP | ATTN: J. BRENT SMITH, ESQ. | 1751 N. PARK AVENUE | | MAITLAND | FL | 32751 | |
| ERMITE DORANTE | | (ADDRESS REDACTED) | | | | | | |
| ERNEST L. ISLEY | | (ADDRESS REDACTED) | | | | | | |
| ERP ACCESSORIES, LLC | | 13570 GROVE DRIVE | #363 | | MAPLE GROVE | MN | 55311 | |
| ERP ACCESSORIES, LLC D/B/A DASHBOARD GEAR | | 13570 GROVE DR | #363 | | MAPLE GROVE | MN | 55311 | |
| ERRIKA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| ESCOT BUS LINES LLC | | 6890 142ND AVE N | | | LARGO | FL | 33771 | |
| ESOLUTIONS INC | WS# 165 | P.O. BOX 414378 | | | KANSAS CITY | MO | 64141-4378 | |
| ESPARZA, AMANDA | | (ADDRESS REDACTED) | | | | | | |
| ESTATE OF ADELINO LOPEZ BY AND THROUGH MARICELA LOPEZ F/K/A MARICELA CENTAFONTE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ADELINO LOPEZ BY AND THROUGH MARICELA LOPEZ F/K/A MARICELA CENTAFONTE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ALBERT JOSEPH LEMAY BY DIANE MONDOR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ALICE KOCIK BY & THROUGH KURT EDWARD KOCIK, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ALICE MYRTLE HOLBROOK BY AND THROUGH PAULA M. HOLBROOK, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ALICE MYRTLE HOLBROOK BY AND THROUGH PAULA M. HOLBROOK, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ALICE QUESSY LAMACCHIA BY RONALD SHAIL LAMACCHIAV. SAFETY HARBOR FACILITY OPERATIONS, LLC | C/O WILKES & ASSOCIATES | ATTN: DONNA HANES, ESQ. | ONE NORTH DALE MABRY HWY, SUITE 800 | SUITE 700 | TAMPA | FL | 33609 | |
| ESTATE OF AMANDA L. PEREZ, BY AND THROUGH PEDRO SANTIAGO PEREZ AND CAROLYN DUPREE HILL, AS CO-PERSONAL REPRESENTATIVES | C/O GIVENS, GIVENS & SPARKS | ATTN: ROBERT D. SPARKS, ESQUIRE | 201 NORTH FRANKLIN STREET | SUITE 1700 | TAMPA | FL | 33602 | |
| ESTATE OF AMANDA L. PEREZ, BY AND THROUGH PEDRO SANTIAGO PEREZ AND CAROLYN DUPREE HILL, AS CO-PERSONAL REPRESENTATIVES | C/O GIVENS, GIVENS & SPARKS | ATTN: ROBERT D. SPARKS, ESQUIRE | 201 E. KENNEDY BLVD | STE 1400 | TAMPA | FL | 33602 | |
| ESTATE OF AMELIA RIVIECCIO BY LORENZO RIVIECCIO, EXECUTOR OF SON TORT | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 22 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ANN MARIE SOUTHWELL BY AND THROUGH MICHAEL LONDONIO, EXECUTOR DE SON TORT | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ANN MARIE SOUTHWELL BY AND THROUGH MICHAEL LONDONIO, EXECUTOR DE SON TORT | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ANNIE RUTH HURLEY BY AND THROUGH THE PR, BARBARA HURLEY | C/O FARAH & FARAH | ATTN: LAURENCE C. HUTTMAN, ESQ | 10 WEST ADAMS ST | | JACKSONVILLE | FL | 32202 | |
| ESTATE OF ANNIE WHITE BY WILLIE EUGENE CLOWER, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ANTHONY PAPPAS BY AND THROUGH THOMAS PAPPAS, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ANTHONY PAPPAS BY AND THROUGH THOMAS PAPPAS, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ARTHUR C. MCGINNINS BY AND THORUGH VICTORIA L. MCGINNIS, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF AUDREY G. PARKER BY AND THROUGH GARY PARKER, PERSONAL REPRESENTATVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF BARBARA J. EHLERT BY & THROUGH JOHN M. EHLERT, PR | C/O WILKES & MCHUGH - TAMPA, FL (AS OF 11/25/2015) GORDON & DONER (7/16/2015 WITHDREW REPRESENTATION) | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF BEATRICE BROWN BY MYRTIS LANE | C/O PAUL S. BOONE, ATTORNEY AT LAW, P.A. | 303 CENTRE STREET | STE 203 | | FERNANDINA BEACH | FL | 32034 | |
| ESTATE OF BEATRICE BROWN BY MYRTIS LANE | C/O TERRELL, HOGAN & YEGELWEL, PA | ATTN: ALBERT LECHNER, ESQ. | 233 EAST BAY STREET | BLACKSTONE BUILDING, 8TH FLOOR | JACKSONVILLE | FL | 32202 | |
| ESTATE OF BEDIE FINLEY BY AND THROUGH ANN PATE PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF BENJAMIN FRANKLIN GREENE BY ERICA JA'QUAN EVANS, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF BENJAMIN FRANKLIN GREENE BY ERICA JA'QUAN EVANS, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF BERNADIEN CIOE BY AND THROUGH LAURI GIULIANI | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF BETH COHEN BY HOPE COHEN-BRYANT, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF BETH COHEN BY HOPE COHEN-BRYANT, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF BETTY MAXWELL BY AND THROUGH PHYLLIS LYKINS, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF BETTY MAXWELL BY AND THROUGH PHYLLIS LYKINS, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF BOHUMIR VIZMULLER BY MARCELA VIZMULLER | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF BRUCE BERNELL LUCAS, SR, BY & THROUGH LISA BENTLEY | C/O CARTER & LUCAS | ATTN: MICHAEL LUCAS, ESQ. | 151 MAIN STREET | P.O. BOX 852 | PIKEVILLE | KY | 41502 | |
| ESTATE OF CAREY BRENT HUNTER BY RUBY BARROW, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF CARL T. MILES, JR. BY AND THROUGH NANCY COTE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF CARMEN L. GARCIA ALVAREZ BY AND THROUGH DENNIS MARTINEZ GARCIA | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF CARMEN L. GARCIA ALVAREZ BY AND THROUGH DENNIS MARTINEZ GARCIA | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF CATHERINE WRIGHT BY AND THROUGH DAVID F WRIGHT, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF CEVERIA BROWN BY VERA MAE CULL, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF CEVERIA BROWN BY VERA MAE CULL, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF CHARLES JOHN HAMILTON, JR. BY MARILYN T. HAMILTON, PR | C/O MCHUGH FULLER LAW GROUP | ATTN: LANCE REINS, ESQUIRE | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF CHARLES MISAMORE BY AND THROUGH ROBERTA MELLIES, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF CHARLES MISAMORE BY AND THROUGH ROBERTA MELLIES, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF CHARLES PARRIS BY MURIAL BRATHWAITE, PR V BRANDON FACILITY OPERATIONS, LLC | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF CHARLES PARRIS BY MURIAL BRATHWAITE, PR V BRANDON FACILITY OPERATIONS, LLC | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF CIRO IOVINE BY LISA HELENA RAIMONDO | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DAVID GENCO | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 23 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF DAVID GUARALDO, BY AND THROUGH JUDITH ANN GUARALDO, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DEBORAH STYLES BY KATIE EVERLOVE STONE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DELORES ELIZABETH BATTEN BY AND THROUGH CORTNEY BATTEN, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF DELORES ELIZABETH BATTEN BY AND THROUGH CORTNEY BATTEN, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF DELORES GILLINS BY CAL GILLINS, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF DELORES GILLINS BY CAL GILLINS, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF DOCK ROLLIE BY REGINA VALLOT | C/O PENNEKAMP LAW, P.A. | ATTN: ROBERT BROWN, III, ESQ. | 2811 SW 3RD AVENUE | | MIAMI | FL | 33129 | |
| ESTATE OF DONALD BEMUS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DOROTHY JEAN GEORGE BY & THROUGH ANGELA DAWN GEORGE-DUNN, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DOROTHY MAE MCQUEEN BY AND THROUGH JOAN HATTEN, PR | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | TAMPA | FL | 33602 | |
| ESTATE OF DOROTHY MENDOLA | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF DOROTHY VANDERSALM BY DEBBIE KRIETER, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF DOUGLAS HODKINSON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF EDELMIRA BUSQUET BY AND THROUGH ILEANA B. SYC, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF EDELMIRA BUSQUET BY AND THROUGH ILEANA B. SYC, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF EDWARD WAYNE PANARO BY & THROUGH VICKI MAUS, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF EICILMA WALTERS BY ASHLEY WALTERS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF EICILMA WALTERS BY ASHLEY WALTERS, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ELIZABETH CLARK BY AND THROUGH PALESHIA DIXON, PR | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | TAMPA | FL | 33602 | |
| ESTATE OF ELIZABETH CLARK BY AND THROUGH PALESHIA DIXON, PR | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| ESTATE OF ELIZABETH THORNTON, BY & THROUGH CHRISTINA COLLINS, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ELLA W. HALL BY AND THROUGH ALICE D. HALL, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ELLON IRENE YOUNG BY AND THROUGH DIANE BERGERON, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ELLON IRENE YOUNG BY AND THROUGH DIANE BERGERON, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ELSIE BARTLEY BY JERRY BARTLEY | C/O CARTER & LUCAS | ATTN: MICHAEL LUCAS, ESQ. | 151 MAIN STREET | P.O. BOX 852 | PIKEVILLE | KY | 41502 | |
| ESTATE OF EVA MARIA POZZUTO BY AND THROUGH MICHAEL POZZUTO, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF EVERITT LEON SHIRLEY BY SPECIAL ADMINISTRATORS JOHN SHIRLEY AND JOSEPH SHIRLEY | C/O THE PARDIECK LAW FIRM | ATTN: ROGER L. PARDIECK, ESQ. | 100 N. CHESTNUT STREET | P.O. BOX 608 | SEYMOR | IN | 47274 | |
| ESTATE OF FAYE H. CONNER BY AND THROUGH CHARLIE NIX, PERSONAL RERESENTATIVE | C/O LEVIN, PAPANTINIO, THOMAS, MITHCELL, RAFFERTY & PROCTOR, PA | ATTN: CLAY MITCHELL, ESQ. | 316 SOUTH BAYLEN STREET | STE 600 | PENSACOLA | FL | 32502 | |
| ESTATE OF FAYETTA ANNE NEWHAM | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF FRANCES PAULINE HARPER BY JUDY ANN SILENCE, PR | C/O MCHUGH FULLER LAW GROUP | ATTN: LANCE REINS, ESQ. | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF FRANKLIN RUBEN WAKEFIELD BY AND THROUGH ROSE MARY WAKEFIELD | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF GEORGE MELIN MARTIN BY AND THROUGH JOHN A. MARTIN, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF GEORGE WASHINGTON | C/O VALENZUELA LAW FIRM, PA | ATTN: HENRY VALENZUELA, ESQ. | 100 NORTH TAMPA ST. | STE 2350 | TAMPA | FL | 33602 | |
| ESTATE OF GEORGIA ROSELEE WREN BY AND THROUGH FAYERAN L. NORMAN, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF GILBERT ANDUJAR, JR. BY AND THROUGH MELISSA ANDUJAR, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF GILBERT ANDUJAR, JR. BY AND THROUGH MELISSA ANDUJAR, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF GLADYS TACKETT, BY AND THROUGH ADMINSTRATOR GREG TACKETT | C/O CARTER & LUCAS | ATTN: MILLER KENT CARTER, ESQ. | 151 MAIN STREET | P.O. BOX 852 | PIKEVILLE | KY | 41502 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 24 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF GORDON ALBRO BY AND THROUGH AGNES C. ALBRO | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF GORDON W. TOOLE JR. BY AND THROUGH PATRICK R. TOOLE, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF GORDON W. TOOLE JR. BY AND THROUGH PATRICK R. TOOLE, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF HANEL RANDOLPH PACE BY SONDRA ANITA PACE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF HANEL RANDOLPH PACE BY SONDRA ANITA PACE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF HANEL RANDOLPH PACE BY SONDRA PACE, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. | SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF HANEL RANDOLPH PACE BY SONDRA PACE, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF HAROLD A. WEAVER BY AND THROUGH HAROLD J. WEAVER | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF HAROLD EDWARD BRAUN BY AND THROUGH SHEILA BRAUN, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF HARRY MILLER BY SON FRANK MILLER, PR | C/O HARMON PARKER, PA | ATTN: THOMAS HARMON, ESQ. | 110 NORTH 11TH STREET | 2ND FLOOR | TAMPA | FL | 33602 | |
| ESTATE OF HENRY ROBERT FORBIN BY AND THROUGH EMILE HARKIME, PR | C/O MCHUGH FULLER LAW GROUP | ATTN: LANCE REINS, ESQ | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF HOSEA MINCY, JR. BY AND THROUGH DORIS MINCEY | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF HUGH JOHNSON BY AND THROUGH ROB JOHNSON | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF INA SIMON BY AND THROUGH CATHY SIMON MILLER, PR | C/O HARMON PARKER, PA | ATTN: THOMAS HARMON, ESQ. | 110 NORTH 11TH STREET | 2ND FLOOR | TAMPA | FL | 33602 | |
| ESTATE OF IRENE MOORE THACKER BY & THROUGH ALTON MOORE, ADMINISTRATOR | C/O CARTER & LUCAS | ATTN: MILLER KENT CARTER, ESQ. | 151 MAIN STREET | P.O. BOX 852 | PIKEVILLE | KY | 41502 | |
| ESTATE OF JAMES EARL HUMMERICK, JR. BY AND THROUGH JOHN P. HUMMERICK, PR | C/O MCHUGH FULLER LAW GROUP, PLLC | ATTN: JOHN CUMMINGS, ESQ. | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF JAMES JEFFCOAT BY AND THROUGH BONNIE JEFFCOAST | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF JAMES TODDY BY AND THROUGH DEBORAH MITCHELL LESNETT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF JANET HARTMAN BY AND THROUGH STEPHEN MAY, PR | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| ESTATE OF JEAN FLINT BY AND THROUGH PATRICIA ANN FLINT, PR | C/O MANDELBAUM TRICHLER LAW CENTER | ATTN: ERNIE TRICHLER, ESQ. | 6528 GUNN HIGHWAY | | TAMPA | FL | 33625 | |
| ESTATE OF JERRY ROGERS BY AND THROUGH DOUGLAS B. STALLEY, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF JERRY ROGERS BY AND THROUGH DOUGLAS B. STALLEY, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF JOHN HEILIG BY EDWARD HEILIG | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF JOHN HEILIG BY EDWARD HEILIG | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF JOHN O'HARA | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF JOSE TOLEDO BY AND THROUGH CARIDAD QUAID, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF JOSEPHINE FORD BY & THROUGH LAURA FORD, PR | C/O LAURA FORD, PRO SE | 461 GREEN SPRING CIRCLE | | | WINTER SPRINGS | FL | 32708 | |
| ESTATE OF JOYCE NEWBERRY, BY AND THROUGH MIKE MALAUSKY | C/O BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| ESTATE OF JUAN E. BAEZ BY AND THROUGH GLADYS BAEZ, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF JUDITH KORNFIELD BY AND THROUGH ALAN S. KORNFIELD, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF JUDITH KORNFIELD BY AND THROUGH ALAN S. KORNFIELD, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF KENNETH MARVIN JOHNSON BY AND THROUGH WAVELENE JOHNSON, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF KENNETH MARVIN JOHNSON BY WAVELENE JOHNSON, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF KERMIT COLEMAN BY ELLIS COLEMAN | C/O CARTER & LUCAS | 151 MAIN STREET | P.O. BOX 852 | | PIKEVILLE | KY | 41502 | |
| ESTATE OF LILLIAN RUTH MCCRORY BY HELEN WINTZ, PR | C/O MCHUGH & FULLER | ATTN: LANCE REINS, ESQUIRE | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF LILLIE MAE BRYANT BY AND THROUGH BOOKER BRYANT, JR., PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF LINDA WHIPPLE BY AND THROUGH LISA GIBSON, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF LORRAINE DIDIA BY AND THROUGH KEITH ADAMS, PR | C/O MANDELBAUM TRICHLER, PA | ATTN: ERNIE TRICHLER, ESQ. | 6528 GUNN HIGHWAY | | TAMPA | FL | 33625 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 25 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF LOUDELL LILES BY AND THROUGH TAMMY JACKSON, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF LOUIS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF LUCY MAE BROOKINS BY AND THROUGH SHAYANN JONES AS PERSONAL REPRESENTATIVE | C/O MCHUGH & FULLER | ATTN: LANCE REINS, ESQUIRE | 97 ELIAS WHIDDON ROAD | | HATTISBURG | MS | 39402 | |
| ESTATE OF LUIS ORTEGA JIMENEZ V 1851 ELKHAM BOULEVARD OPERATIONS, LLC | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF LUIS ORTEGA JIMENEZ V 1851 ELKHAM BOULEVARD OPERATIONS, LLC | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF MAGGIE LACEY RATLIFF BY & THROUGH ITS ADMINISTRATOR, RICHARD RATLIFF | C/O CARTER & LUCAS | ATTN: MICHAEL LUCAS, ESQUIRE | 151 MAIN STREET | P.O. BOX 852 | PIKEVILLE | KY | 41502 | |
| ESTATE OF MARGARET ANN BAUER BY AND THROUGH HELEN WATSON, PR | C/O STEPHEN PATRINOSTRO, PA | P.O. BOX 2804 | | | LAKELAND | FL | 33806 | |
| ESTATE OF MARGARET JAMES | C/O FULGENCIO LAW PLLC | ATTN: FELIPE FULGENCIO, ESQ. | 105 S. EDISON AVENUE | | TAMPA | FL | 33606 | |
| ESTATE OF MARGARETTE REYNOLDS BY AND THROUGH KATHRYN YANNESSA | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MARIA JOSEPH BY DANIELLE ANGLADE, PR | C/O BARON & HERSKOWITZ | ATTN: JON HERSKOWITZ, ESQ. | 9100 S DADELAND BLVD | #1704 | MIAMI | FL | 33156 | |
| ESTATE OF MARION SCHEID BY AND THROUGH EDWARD SCHEID | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF MARION SCHEID BY AND THROUGH EDWARD SCHEID | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF MARK KONGER, BY & THROUGH SHEREE GAY BUTLER, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MARSHALL FISHER BY AND THROUGH ANDREA LAYTON, PR | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| ESTATE OF MARTHA J ALLEN A/K/A MARTHA JEAN STROMAN-ALLEN BY NYLAND ALLEN, PR | C/O MENDES, REINS & WILANDER | ATTN: BLAIR MENDES, ESQ. | 4401 W. KENNEDY BLVD. SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF MARY C. DIXON BY AND THROUGH AVA MAGEE, EXECUTOR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MARY COOK BY TAMMARA EDWARDS, PR | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| ESTATE OF MARY FREELAND | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MARY HEALEY BY AND THROUGH MARY BETH MCDADE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MARY SAWYERS BY AND THROUGH CHERYL HALL | C/O PENNEKAMP LAW, PA | ATTN: ROBERT BROWN, III, ESQ. | 2811 SW 3RD AVENUE | | MIAMI | FL | 33129 | |
| ESTATE OF MARY SAWYERS BY CHERYL HALL, PR | C/O PENNEKAMP LAW, PA | ATTN: ROBERT BROWN, III, ESQ. | 2811 SW 3RD AVENUE | | MIAMI | FL | 33129 | |
| ESTATE OF MARY SMITH BY AND THROUGH FLORENCE SMITH | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF MICHAEL A. PRIEST, SR. BY AND THROUGH JEAN PRIEST, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF MICHAEL A. PRIEST, SR. BY AND THROUGH JEAN PRIEST, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF NETTIE HENRY BY LINDA HENRY, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF OLGA LEACOCK BY NICOLE LEACOCK-AUXTER | C/O MENDES, REINS & WILANDER | ATTN: BLAIR MENDES, ESQ. | 4401 W. KENNEDY BLVD. SUITE 250 | BLAIR MENDES, ESQ. | TAMPA | FL | 33609 | |
| ESTATE OF OLGA MARIE IPPOLITO, BY AND THROUGH VALERIE ANN BLAKE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ORA LEE ANDREWS BY AND THROUGH WILMER L. ANDREWS, III, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ORA LEE ANDREWS BY AND THROUGH WILMER L. ANDREWS, III, PR | C/O MENDES, REINS & WILANDER | ATTN: BLAIR MENDES, ESQ. | 4401 W. KENNEDY BLVD. SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF PATRICIA ANN DAVIS BY AND THROUGH PATRICK DAVIS, PERSONAL REPRESENTATIVE | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| ESTATE OF PATRICIA KUJAWA BY AND THROUGH STANLEY J. KUJAWA | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF PAUL ANTHONY BY JENNIFER VIRGINIA ANTHONY | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF PAUL ANTHONY BY JENNIFER VIRGINIA ANTHONY | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF PAULA DRUTMAN BY BRIAN C. DRUTMAN, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF PAULA DRUTMAN BY BRIAN C. DRUTMAN, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF PAULINE BAGLEY WHITMAN BY AND THROUGH JANET KRAFT, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF PAULINE BAGLEY WHITMAN BY AND THROUGH JANET KRAFT, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF POLLY KATHERINE BLANTON BY AND THROUGH ANNETTE B. PIERCE, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF POLLY KATHERINE BLANTON BY AND THROUGH ANNETTE B. PIERCE, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 26 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF PORTER WILEY SR. BY AND THROUGH LILLIE WILEY, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER + WILKES & MCHUGH | 4401 W. KENNEDY BLVD. | SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF PORTER WILEY SR. BY AND THROUGH LILLIE WILEY, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RACHEL ROLLINS | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| ESTATE OF REBECCA SUE YATES THROUGH LYNDA DIANNE BRAMBLE, PR, | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF REGINA PITCH-EMMANUEL BY AND THORUGH NIEL PETER EMANUEL, PR | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| ESTATE OF RICHARD FARROW | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RICHARD JOHN BROWN, SR. | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RICHARD LEWIS POORE BY AND THROUGH SUSAN GARRETT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RICHARD RODRIGUEZ, SR. | C/O WILKES & MCHUGH- TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT A GOULA BY AND THROUGH KENNETH R. ROMMELL | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT HENRY KLINE BY CAROLYN F KLINE, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT HENRY KLINE BY CAROLYN F KLINE, PR | C/O MCHUGH FULLER LAW GROUP, PLLC | 97 ELIAS WHIDDON ROAD | | | HATTISBURG | MS | 39402 | |
| ESTATE OF ROBERT LEE SANDERS | C/O WILKES & MCHUGH -TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT LEE SANDERS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT MELVIN NEWSOM BY MARILEE SHELTON HERRON, PR | C/O MENDES, REINS & WILANDER + WILKES & MCHUGH | 4401 W. KENNEDY BLVD. | SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERT MELVIN NEWSOM BY MARILEE SHELTON HERRON, PR | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROBERTO DEL TORO BY AND THROUGH DELIA DEL TORO | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| ESTATE OF RONALD ANGELO PASCAZI BY SHARON ANN OUTWATER | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF RONALD ANGELO PASCAZI BY SHARON ANN OUTWATER | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF RONALD C. MARCHIONI BY SUSAN MARCHIONI, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF RONALD C. MARCHIONI BY SUSAN MARCHIONI, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ROSALIE P. MYERS BY & THROUGH JACQUELINE MYERS, PR | C/O MORGAN & MORGAN | ATTN: ALEXANDER CLEM, ESQ. | 20 N. ORANGE AVENUE, STE 1600 | | ORLANDO | FL | 32801 | |
| ESTATE OF ROSETTA LEE CONDREY BY AND THROUGH WILBUR E. HUNTER, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF ROSETTA LEE CONDREY BY AND THROUGH WILBUR E. HUNTER, PR | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF ROY D. WHITEHEAD BY AND THROUGH ISABEL WHITEHEAD, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF ROY WHITEHEAD BY AND THROUGH EISABEL WHITEHEAD, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RUSSELL E. MCCRACKAN, SR. BY AND THROUGH MYRTLE MCCRACKAN, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF RUTH BROOKE BY DANIEL BROOKE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF RUTH BROOKE BY DANIEL BROOKE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF S.C. BY K.D., PERSONAL REPRESENTATIVE | C/O BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| ESTATE OF SALVATORE SAM FONTE, AND PAMELA J. FONTE, BY AND THROUGH PATRICK GIAMBELLUCA | C/O GIVENS, GIVENS & SPARKS | ATTN: CHRISTOPHER CODLING, ESQ. | 201 E. KENNEDY BLVD | STE 1400 | TAMPA | FL | 33602 | |
| ESTATE OF SAMUEL H. COWARD, BY AND THROUGH PAMELA C. ROBETOR A/K/A PAMELA C. ROBITOR, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF SAMUEL H. COWARD, BY AND THROUGH PAMELA C. ROBETOR A/K/A PAMELA C. ROBITOR, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF SANDRA MARTIN BY AND THROUGH SCOTT MARTIN, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF SANDRA MARTIN BY AND THROUGH SCOTT MARTIN, PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 27 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF SARAH PHILLIPS BY NETTIE JANE COX AND JOANNE WILLIAMS | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF SARAH PHILLIPS BY NETTIE JANE COX AND JOANNE WILLIAMS | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF SARAH WISDOM | C/O ROBERT CARTER, JR., ESQ. | ATTN: MARY ESTFANOUS, ESQ. | P.O. BOX 878 | 690 COURT STREET | APPOMATTOX | VA | 24522 | |
| ESTATE OF SHEILA BALDREE BY AND THROUGH DOUGLAS STALLEY, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF SHIRLEY ERB BY AND THROUGH JOHN N. ERB, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF SIDNEY PATTERSON, SR. BY SIDNEY PATTERSON, JR. | C/O DOMNICK & SHEVIN | ATTN: M. NICOLE KRUEGEL, ESQUIRE | 7777 GLADES ROAD, SUITE 212 | | BOCA RATON | FL | 33434 | |
| ESTATE OF SIDNEY PATTERSON, SR. BY SIDNEY PATTERSON, JR. | C/O SHEVIN LAW FIRM | ATTN: M. NICOLE KRUEGEL, ESQ | 7777 GLADES ROAD | SUITE 212 | BOCA RATON | FL | 33434 | |
| ESTATE OF STANLEY FITTS THROUGH LINDA COMPTON | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF STANLEY FITTS THROUGH LINDA COMPTON | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF TERRY BRONKHORST BY & THROUGH JAMES BRONKHORST | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF TERRY BRONKHORST BY & THROUGH JAMES BRONKHORST | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF THELMA FELKER BY AND THORUGH JOHNNY L. FELKER, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF THELMA INGRAM BY AND THROUGH FRANCINE Y. LEONARD, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF THOMAS DAVID ADAMS BY AND THROUGH KEITH ADAMS, PR | C/O MANDELBAUM TRICHLER LAW CENTER | ATTN: ERNIE TRICHLER, ESQ. | 6528 GUNN HIGHWAY | | TAMPA | FL | 33625 | |
| ESTATE OF THOMAS SCHINDLER BY AND THROUGH AGNES V SCHINDLER, PERSONAL REPRESENTATIVE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF THOMAS SCHINDLER BY AND THROUGH AGNES V SCHINDLER, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF TOBY JEAN BRANNON BY AND THROUGH REX BRANNON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF TONI LUTHER BY AND THROUGH TINA VALEZQUEZ, PR | C/O MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE | STE 1600 | ORLANDO | FL | 32801 | |
| ESTATE OF VALASIA JACOBS BY AND THROUGH EMILY HAND AS PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF VALASIA JACOBS BY AND THROUGH EMILY HAND AS PR | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF VASILIKI PERIMENIS BY AND THROUGH MARIA PERIMENIS, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF VIRGINIA POWELL | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF VIRGINIA POWELL | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF WARREN DAVIS, SR BY CIJI T. DAVIS, PR | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. | SUITE 250 | | TAMPA | FL | 33609 | |
| ESTATE OF WARREN DAVIS, SR BY CIJI T. DAVIS, PR | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WAVER NASH BY AND THROUGH SADIE JANE BELLEMY, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WAVER NASH BY AND THROUGH SADIE JANE BELLEMY, PR | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WESLEY J. CLYMER BY AND THROUGH CAROL BERG, PR OF THE ESTATE | C/O WILKES & ASSOCIATES | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| ESTATE OF WILLIAM GARCIA BY AND THROUGH AUREA GARCIA | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIAM GARCIA BY AND THROUGH AUREA GARCIA | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIAM KENNETH WHITE BY AND THROUGH EVELYN CAROLYN WHITE, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIAM KENNETH WHITE BY AND THROUGH EVELYN WHITE, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIAM LEE BY LILIETH LEE AND HOPE SANDERS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIE CARTER BY & THROUGH BRENDA J. WILSON, PR | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIE CARTER BY AND THROUGH BRENDA J. WILSON, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ESTATE OF WILLIE LEE BROWN BY AND THROUGH BETTY ANN BRONW, PERSONAL REPRESENTATIAVE AND BETTY ANN BROWN, INDIVIDUALLY | C/O BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| ESTATE OF WILLIS KELLER BY & THROUGH EDNA JEANNETTE KELLER | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 28 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER B. PINEDA | | (ADDRESS REDACTED) | | | | | | |
| ESTLACK GEORGE | | (ADDRESS REDACTED) | | | | | | |
| ETHEL HICKS AS PR OF THE ESTATE OF MILDRED DAWSON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| EVALEE M. QUINN | | (ADDRESS REDACTED) | | | | | | |
| EVANS SENIOR INVESTMENTS | | 1017 WEST WASHINGTON BLVD | UNIT 4F | | CHICAGO | IL | 60607 | |
| EVELYN BELLAMY PRIDE AS PR OF THE ESTATE OF ANNIE MAE BELLAMY | BLDG B | C/O AMBER HALL, ESQ. | 820 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| EVELYN VERZOSA | | (ADDRESS REDACTED) | | | | | | |
| EVEREST INDEMNITY INSURANCE CO | | WARREN CORPORATE CENTER | 100 EVEREST WAY | | WARREN | NJ | 07059 | |
| EVICK CHARLES | | (ADDRESS REDACTED) | | | | | | |
| EXCEL REGIONAL TRANSPORT | | 3377 JIM LEE ROAD | | | TALLAHASSEE | FL | 32301 | |
| EXP US SERVICES INC | | 2601 WESTHALL LANE | | | MAITLAND | FL | 32751 | |
| EYEMED | | | | | | | | |
| EYEMED | | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| FADONA INC | | 400 EXECUTIVE CENTER DRIVE | SUITE 208 | | WEST PALM BEACH | FL | 33401 | |
| FADONA INC | | 200 BUTLER ST | SUITE 305 | | WEST PALM BEACH | FL | 33407 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 580028 | | | CHARLOTTE | NC | 28258-0028 | |
| FAIRPOINT COMMUNICATIONS | | 350 S LOOP 336 WEST | | | CONROE | TX | 77304 | |
| FAIRPOINT COMMUNICATIONS | | 660 CONSOLIDATED COMMUNICATION | PO BOX 14828 | | ST LOUIS | MO | 63178-4828 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 70994 | | | CHARLOTTE | NC | 28272-0994 | |
| FANNY NARITAMA | | (ADDRESS REDACTED) | | | | | | |
| FARAH & FARAH | ATTN: LAURENCE C. HUTTMAN, ESQ. | 10 WEST ADAMS ST, 3RD FLOOR | | | JACKSONVILLE | FL | 32202 | |
| FARAH KHAN | | (ADDRESS REDACTED) | | | | | | |
| FARAH KHAN | | (ADDRESS REDACTED) | | | | | | |
| FARRAH HARDY | | (ADDRESS REDACTED) | | | | | | |
| FAVORITE HEALTHCARE STAFFING, INC. | | 7255 W. 98TH TERRACE-BLDG 5 | SUITE 100 | | OVERLAND PARK | KS | 62212 | |
| FAYE MELAMED | | (ADDRESS REDACTED) | | | | | | |
| FAYE MELAMED | | (ADDRESS REDACTED) | | | | | | |
| FC ENCORE | ATTN: PAMELA ROSEN, ESQ. | 3500 LENOX RD, SUITE 510 | | | ATLANTA | GA | 30326 | |
| FC ENCORE | ATTN: STEPHANIE HAMMER, VICE PRESIDENT, ASSET MANAGEMENT | 3500 LENOX RD, SUITE 510 | | | ATLANTA | GA | 30326 | |
| FC ENCORE BRADENTON, LLC | | 3500 LENOX ROAD NE , SUITE 510 | | | ATLANTA | GA | 30326 | |
| FC ENCORE GREEN COVE SPRINGS, LLC | | 303 INTERNATIONAL CIRCLE SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| FC ENCORE MASTER LANDLORD A | | 3500 LENOX ROAD | SUITE 510 | | ATLANTA | GA | 30326 | |
| FC ENCORE PERRY, LLC | | 303 INTERNATIONAL CIRCLE SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| FC ENCORE PROPERTIES HK, LLC | | 303 INTERNATIONAL CIRCLE, SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| FC ENCORE PROPERTIES HK, LLC | ATTN: DANIEL J. BOOTH | C/O OMEGA HEALTHCARE INVESTORS, INC. | 303 INTERNATIONAL CIRCLES, SUITE 200 | | HUNT VALLEY | MD | 21030 | |
| FC ENCORE PROPERTIES HK, LLC | DERWENT & ASSOCIATES, PLLC, ATTN: MARK E. DERWENT | 5960 TAHOE DR., SE, SUITE 21030 | | | GRAND RAPIDS | MI | 49546 | |
| FC INVESTORS XXI, LLC | ATTN: STEVEN E. FISHMAN | 1035 POWERS PLACE | | | ALPHARETTA | GA | 30009 | |
| FC INVESTORS XXI, LLC | C/O WILLIAMS MULLEN ATTN: LAWRENCE R. SIEGEL, ESQ. | 222 CENTRAL PARK AVENUE, SUITE 1700 | | | VIRGINIA BEACH | VA | 23462 | |
| FC INVESTORS XXI, LLC | | | | | | | | |
| FEDERAL EXPRESS | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX KINKOS | | 126 PERIMETER CENTER WEST | | | DUNWOODY | GA | 30346 | |
| FEDEX KINKOS | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | DO  NOT USE VENDOR | DO  NOT USE VENDOR | | | DALLAS | TX | 75240 | |
| FELICIA MCCASKILL | | (ADDRESS REDACTED) | | | | | | |
| FELICIA MCCASKILL-FLOYD | | (ADDRESS REDACTED) | | | | | | |
| FENNELL, HOPE | | (ADDRESS REDACTED) | | | | | | |
| FERDERIGOS & LAMBE | ATTN: MICHAEL FERDERIGOS, ESQ. | 941 N. ORANGE AVENUE | | | WINTER PARK | FL | 32789 | |
| FERMIN F. FERRO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VALERIE DENISE ROBERTS | C/O ERIC J. HERTZ, PC | ATTN: GRETCHEN WAGNER, ESQ, CAMILLE GODWIN, ESQ AND ALAN STAGMEIER | 4036 WETHERBURN WAY | | NORCROSS | GA | 30092 | |
| FERMIN F. FERRO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF VALERIE DENISE ROBERTS | C/O LAW OFFICES OF JOSHUA J. HERTZ, P.A. | 8100 OAK LANE | PENTHOUSE 403 | | MIAMI LAKES | FL | 33016 | |
| FERNANDEZ FIRM | ATTN: FRANK F. FERNANDEZ, III, ESQ. | 2503 WEST SWANN AVENUE | | | TAMPA | FL | 33609 | |
| FERRERO KENDRA | | (ADDRESS REDACTED) | | | | | | |
| FERRIDAY HEALTHCARE, LLC | | 110 SERIO BOULEVARD | | | FERRIDAY | LA | 71334 | |
| FHCA | | PO BOX 1459 | | | TALLAHASSEE | FL | 32302 | |
| FINANCIAL PACIFIC LEASING INC | UMPQUA BANK VENDOR FINANCE | PO BOX 749642 | | | LOS ANGELES | CA | 90074 | |
| FINANCIAL PACIFIC LEASING INC. | | PO BOX 4568 | | | FEDERAL WAY | WA | 98063 | |
| FINANCIAL PACIFIC LEASING, INC. | | P.O. BOX 4568 | | | FEDERAL WAY | WA | 98063 | |
| FIRE & LIFE SAFETY AMERICA, INC. | | | | | | | | |
| FIRST COAST CARDIOVASCULAR | | 3900 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 29 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST COAST HOME RENOVATORS | | 4689 US 17 HWY SUITE 1 | | | FLEMING ISLAND | FL | 32003 | |
| FIRST COAST SERVICE OPTIONS | INC | MEDICARE PART A RECOVERY | 532 RIVERSIDE AVE 17-T | | JACKSONVILLE | FL | 32202 | |
| FIRST COAST SERVICE OPTIONS | PROVIDER AUDIT & REIMB DEP 16T | 532 RIVERSIDE AVE 16-T | | | JACKSONVILLE | FL | 32202-4918 | |
| FIRST COAST TECHNICAL COLLEGE | ATTN: SANDRA RABURN-FORTNER, PRESIDENT | 2980 COLLINS AVENUE | | | ST. AUGUSTINE | FL | 32084 | |
| FIRST INSURANCE FUNDING CORP | | 450 SKOKIE BLVD STE 1000 | PO BOX 3306 | | NORTHBROOK | IL | 60065-3707 | |
| FIRST TEE OF TAMPA BAY | | 420 EAST JEFFERSON STREET | | | TALLAHASSEE | FL | 32301 | |
| FIRSTPRO INC | | PO BOX 783043 | | | PHILADELPHIA | PA | 19178-3043 | |
| FIRSTRECORDS LLC | | (ADDRESS REDACTED) | | | | | | |
| FL LABOR LAW POSTER SERVICE | | 5859 W SAGINAW HWY 343 | | | LANSING | MI | 48917 2460 | |
| FLORAINE VILLARSON | | (ADDRESS REDACTED) | | | | | | |
| FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION | | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA CANCER SPECIALISTS | | PO BOX 60679 | | | FORT MYERS | FL | 33906-6679 | |
| FLORIDA CLINICAL LAB | | 27 E HIBISCUS BLVD | #C | | MELBOURNE | FL | 32901 | |
| FLORIDA COMMUNITY CARE | | P O BOX 211322 | | | EAGAN | MN | 55121 | |
| FLORIDA COMMUNITY CARE | | P O BOX 211301 | | | EAGAN | MI | 55121 | |
| FLORIDA COMMUNITY CARE, LLC | C/O ILS | 5200 BLUE LAGOON DR, STE 500 | | | MIAMI | FL | 33126 | |
| FLORIDA DEPARTMENT OF STATE | | DIV OF CORP REGISTRATION SECT | 409 E GAINES ST | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | PO BOX 6327 | 0 | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF EDUCATION | | OFFICE OF STUDENT FINANCIAL | P.O. BOX 865435 | | ORLANDO | FL | 32886-5435 | |
| FLORIDA DEPT OF REVENUE | | 1379 BLOUNTSTOWN HWY | | | TALLAHASSEE | FL | 32304 | |
| FLORIDA HEALTH CARE ASSOC | | PO BOX 1459 | | | TALLAHASSEE | FL | 32302-1459 | |
| FLORIDA HEALTH CARE PROPERTIES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| FLORIDA MEDICAID | | C/O HEALTH MANAGEMENT SYSTEMS | 2002 ST AUGUSTINE RD ST | | TALLAHASSEE | FL | 32301 | |
| FLORIDA MEDICAL DIRECTORS ASSC | | 400 EXECUTIVE CENTER DRIVE | SUITE 208 | | WEST PALM BEACH | FL | 33401 | |
| FLORIDA REPUBLICAN SENATORIAL | CAMPAIGN COMMITTEE | 2640-A MITCHAM DRIVE | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA TIMES UNION | DEPARTMENT ADV-LDR | PO BOX 45008 | | | JACKSONVILLE | FL | 32232 | |
| FLORIDIAN FACILITY OPERATIONS, LLC | | 47 NW 32ND PLACE | | | MIAMI | FL | 33125-4914 | |
| FLORRIE PIDGEON | | (ADDRESS REDACTED) | | | | | | |
| FLORRIE PIDGEON | | (ADDRESS REDACTED) | | | | | | |
| FLORVIL, ELIZABETH | | (ADDRESS REDACTED) | | | | | | |
| FLOYE BENNETT | | (ADDRESS REDACTED) | | | | | | |
| FLYNN DANIEL | | (ADDRESS REDACTED) | | | | | | |
| FLYNN ROBERT | | (ADDRESS REDACTED) | | | | | | |
| FMDA THE FL SOCIETY FOR POST | | 400 EXECUTIVE CENTER DR | SUITE 208 | | WEST PALM BEACH | FL | 33401 | |
| FOCUS & EXECUTE, LLC. | | 14029 POINT HILLS COVE | | | DRAPER | UT | 84020 | |
| FOLI, TYANAH | | (ADDRESS REDACTED) | | | | | | |
| FORD DEAN & RONUNDO PA | TRUST ACCOUNT | 2875 N.E. 191 STREET | SUITE 600 | | AVENTURA | FL | 33180 | |
| FORD, DEAN & RONUNDO | ATTN: MICHAEL ROTUNDO, ESQ. | 3323 N.E. 163 STREET, STE 605 | | | NORTH MIAMI BEACH | FL | 33160 | |
| FORD, DEAN & RONUNDO | ATTN: WILLIAM DEAN, ESQ. | 3323 N.E. 163 STREET, STE 605 | | | NORTH MIAMI BEACH | FL | 33160 | |
| FORMATION HEALTHCARE GROUP LLC | | 1650 MARKET STREET | SUITE 3600 | | PHILADELPHIA | PA | 19103 | |
| FORMATION HEALTHCARE GROUP, LLC | | 3500 LENOX ROAD NE | SUITE 510 | | ATLANTA | GA | 30326 | |
| FORREST OAKES HEALTHCARE, LLC | | 620 HEATHWOOD DRIVE | | | ALBEMARLE | NC | 28001-8604 | |
| FORTE, LLC | ATTN: CEO & GENERAL COUNSEL | 7601 PENN AVENUE S. | SUITE A600 | | MINNEAPOLIS | MN | 55423 | |
| FORUM PURCHASING, L.L.C. | ATTN: TOM BENES | 1050 CROWN POINTE PARKWAY | SUITE 900 | | ATLANTA | GA | 30338 | |
| FOSTER JAMES | | (ADDRESS REDACTED) | | | | | | |
| FOSTER MEDICAL SUPPLY INC. D/B/A PROCARE-WMS | ATTN: CONTRACTS | 3911 SW 48TH AVENUE | SUITE 911 | | DAVIE | FL | 33314 | |
| FOUCH KRISTINA M. | | (ADDRESS REDACTED) | | | | | | |
| FOUT, SIOBHAN | | (ADDRESS REDACTED) | | | | | | |
| FOWLER THOMAS | | (ADDRESS REDACTED) | | | | | | |
| FRANCIS HAMILTON VY AND THROUGH SANDRA LEE HAMILTON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| FRANK HILSDON AS PR OF THE ESTATE OF SANDRA GREENBERG | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| FRANKLINTON HEALTHCARE, LLC | | 2000 MAIN ST. | | | FRANKLINTON | LA | 70438 | |
| FRANTARA CLARK | | (ADDRESS REDACTED) | | | | | | |
| FRASER ALDA | | (ADDRESS REDACTED) | | | | | | |
| FREDERICK JDR CRT | | 5 NORTH KENT STREET | 5 NORTH KENT STREET | | WINCHESTER | VA | 22601 | |
| FREEDLAND HARWIN VALORI, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | | FORT LAUDERDALE | FL | 33301 | |
| FREEDLAND, HARWIN, VALORI | ATTN: JOE DISCEPOLA, ESQ. | 110 S.E. 6TH ST, STE 2300 | | | FORT LAUDERDALE | FL | 33301 | |
| FREEMAN J. MOORE | | (ADDRESS REDACTED) | | | | | | |
| FREEMAN PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| FRENCH WILLIS | | (ADDRESS REDACTED) | | | | | | |
| FRIENDS OF ASHLEY MOODY | | 2640-A MITCHAM DR | | | TALLAHASSEE | FL | 32308 | |
| FROSTBURG FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| FUCHS, CHRIS S. | | (ADDRESS REDACTED) | | | | | | |
| FUNK, SHARMAN LEA | | (ADDRESS REDACTED) | | | | | | |
| FUTRELL TINA CITRON | | (ADDRESS REDACTED) | | | | | | |
| FUZE, INC. | ATTN: LEGAL DEPARTMENT | 2 COPLEY PLACE | SUITE 7000 | | BOSTON | MA | 02116 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 30 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G.C. BY AND THROUGH B.C. HER ATTORNEY-IN-FACT | C/O BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| G.C. BY AND THROUGH B.C. HER ATTORNEY-IN-FACT | C/O BROOKS LEBOEUF BENNETT FOSTER | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| GABRIELA COLTEA | | (ADDRESS REDACTED) | | | | | | |
| GAIL A. HANSBOROUGH | | (ADDRESS REDACTED) | | | | | | |
| GAIL G. SHIPMAN | | (ADDRESS REDACTED) | | | | | | |
| GAIL PIZZO AS PR OF ESTATE OF ROSEMARY PIZZO | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| GALTIERI STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| GAMBER BIBBS | | (ADDRESS REDACTED) | | | | | | |
| GANDY, DEMONTRAY | | (ADDRESS REDACTED) | | | | | | |
| GANT BECKY | | (ADDRESS REDACTED) | | | | | | |
| GANT MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| GARBINSKY ROBIN | | (ADDRESS REDACTED) | | | | | | |
| GARCIA MANOLO D | | (ADDRESS REDACTED) | | | | | | |
| GARDEN COURT HEALTHCARE, LLC | | 4405 AIRLINE DR | | | BOSSIER CITY | LA | 71111 | |
| GARRETT LAW | ATTN: AARON GARRETT, ESQUIRE | 6739 ACADEMY RD NE #350 | | | ALBUQUERQUE | NM | 87109 | |
| GARRETT LAW | ATTN: WESLEY C. JACKSON, ESQ. | 7125 PROSPECT PL, NE | | | ALBUQUERQUE | NM | 87109 | |
| GARRISON, AYESHA | | (ADDRESS REDACTED) | | | | | | |
| GARY D. BASS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| GARY L. KRULEWITZ | | (ADDRESS REDACTED) | | | | | | |
| GARZA, ARLENE | | (ADDRESS REDACTED) | | | | | | |
| GATEWAY HEALTHCARE, LLC | | 2030 HARPER AVENUE | NW | | LENOIR | NC | 28645 | |
| GAYMON, TYNECIA L. | | (ADDRESS REDACTED) | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 2755 MARCONI DRIVE | | | ALPHARETTA | GA | 30005 | |
| GENESIS ELDERCARE REHABILITATION SERVICES, INC. D/B/A GENESIS REHABILITATION SERVICES | ATTN: LOU ANN SOIKA, SVP CUSTOMER RELATIONS AND STRATEGIC DEVELOPMENT | 101 EAST STATE STREET | | | KENNETT SQUARE | PA | 19348 | |
| GENESIS ELDERCARE REHABILITATION SERVICES, INC. D/B/A GENESIS REHABILITATION SERVICES | | 101 EAST STATE STREET | | | KENNETT SQUARE | PA | 19348 | |
| GENESIS ELDERCARE REHABILITATION SERVICES, INC. D/B/A GENESIS REHABILITATION SERVICES | GENESIS HEALTHCARE CORPORATION ATTN: LAW DEPARTMENT | 101 EAST STATE STREET | | | KENNETT SQUARE | PA | 19348 | |
| GENESIS HEALTHCARE CORPORATION | ATTN: LAW DEPARTMENT | 101 EAST STATE STREET | | | KENNETT SQUARE | PA | 19348 | |
| GENESIS REHABILITATION SVCS | Michael Sherman, Senior Vice President, General Counsel | LOCKBOX# 821322 | RT. 38 & EAST GATE DRIVE | | MOORESTOWN | NJ | 08057 | |
| GENEVIEVE D. HAKEY | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| GENEVIEVE F. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| GENEVIEVE THOMAS | | (ADDRESS REDACTED) | | | | | | |
| GENOA HEALTHCARE CONSULTING, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| GENOA HEALTHCARE GROUP, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| GEOCERTS INC | | 2221 PEACHTREE RD NE | SUITE D-236 | | ATLANTA | GA | 30309 | |
| GEORGE M. LAUGHRUN | | (ADDRESS REDACTED) | | | | | | |
| GEORGE MACKEY AND GLORIA MACKEY | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX  740321 | | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPT OF COMMUNITY HEALTH | | 2 PEACHTREE STREET, NW | | | ATLANTA | GA | 30303 | |
| GEORGIA VENDING SERVICES INC | | 8260 INDUSTRIAL PLACE | | | ALPHARETTA | GA | 30004-8443 | |
| GERIATRIC MANAGEMENT LLC | | 165 SOUTHWEST VISION GLEN | | | LAKE CITY | FL | 32035 | |
| GERTRUDE PORTO BY AND THROUGH AMANDA KLODAKIS, ATTORNEY IN FACT | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| GIBSON, AJANI C | | (ADDRESS REDACTED) | | | | | | |
| GILKEY, ASHLEY K. | | (ADDRESS REDACTED) | | | | | | |
| GILL, ERICA | | (ADDRESS REDACTED) | | | | | | |
| GILPIN MAYNETTE | | (ADDRESS REDACTED) | | | | | | |
| GINAL MONDELLO WITH POA FOR CONSTANCE REESE | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| GINO JEAN | | (ADDRESS REDACTED) | | | | | | |
| GIROUX & ASSOCIATES, INC. | ATTN: PETER GIROUX, ESQ. | 447 THIRD AVENUE NORTH, STE 305 | | | ST. PETERSBURG | FL | 33701 | |
| GITANJALI S CLARK | | 5102 WEST LAUREL ST STE 700 | | | TAMPA | FL | 33607 | |
| GLANTON, DANAURIA A. | | (ADDRESS REDACTED) | | | | | | |
| GLASSDOOR, INC. | DEPT 3436 | PO BOX 123436 | | | DALLAS | TX | 75312-3436 | |
| GLENBURNEY HEALTHCARE, LLC | | 555 JOHN R. JUNKIN RD. | | | NATCHEZ | MS | 39120 | |
| GLENDA D. MURRELL | | (ADDRESS REDACTED) | | | | | | |
| GLENDA WEBB AS GUARDIAN OF CLARENCE RAY | C/O MORGAN & MORGAN | ATTN: TYLER KOCH, ESQ. | 333 WEST VINE STREET, STE 1200 | | LEXINGTON | KY | 40507 | |
| GLISSON ZOLLIE | | 110 KAY LARKIN DRIVE | | | PALATKA | FL | 32177 | |
| GLOBAL INFONET INC. | ATTN: JOJO JOSPEH | 9485 REGENCY SQUIARE BLVD. | SUITE 330 | | JACXKSONVILLE | FL | 32225 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 31 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBALSCAPE, INC. | | PO BOX 2567 | | | SAN ANTONIO | TX | 78299-2567 | |
| GLORIA BRENNAN | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| GLOVER DEBBIE | | (ADDRESS REDACTED) | | | | | | |
| GLOVER JOHN M | | (ADDRESS REDACTED) | | | | | | |
| GODFREY HILADO | | (ADDRESS REDACTED) | | | | | | |
| GODFREY HILADO | | (ADDRESS REDACTED) | | | | | | |
| GODLEY LINDA | | (ADDRESS REDACTED) | | | | | | |
| GONZALEZ, GLORIA | | (ADDRESS REDACTED) | | | | | | |
| GORDIAN MEDICAL, INC. D/B/A AMERICAN MEDICAL TECHNOLOGIES | | 17595 CARTWRIGHT ROAD | | | IRVINE | CA | 92614 | |
| GORDIAN MEDICAL, INC. DBA AMERICAN MEDICAL TECHNOLOGIES | | 17595 CARTWRIGHT RD. | | | IRVINE | CA | 92614 | |
| GOUDIE & KOHN | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | | TAMPA | FL | 33609 | |
| GOUTHAM BEERAM | | (ADDRESS REDACTED) | | | | | | |
| GOVERNORS CREEK HEALTH & REHAB | | 803 OAK ST | | | GREEN COVE SPRINGS | FL | 32043 | |
| GOVERNOR'S CREEK- PETTY CASH | | GREGORY FORBES | 803 OAK STREET | | GREEN COVE SPRINGS | FL | 32043 | |
| GRAHAM CHARLENE | | (ADDRESS REDACTED) | | | | | | |
| GRALEY CAROLYN | | (ADDRESS REDACTED) | | | | | | |
| GRANT PARK NURSING HOME LIMITED PARTNERSHIP | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| GRANT, KIERRA | | (ADDRESS REDACTED) | | | | | | |
| GRAVES LINA | | (ADDRESS REDACTED) | | | | | | |
| GRAY ARTHUR | | (ADDRESS REDACTED) | | | | | | |
| GRAY RENEE W | | (ADDRESS REDACTED) | | | | | | |
| GRAYBAR ELECTRIC CO | | 12753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2753 | |
| GRAYBAR ELECTRIC CO | | PO BOX 403062 | | | ATLANTA | GA | 30384 | |
| GRAYSON FACILITY OPERATIONS, LLC | | 400 S. INDEPENDENCE AVENUE | | | INDEPENDENCE | VA | 24348-3972 | |
| GREEN JAMES | | (ADDRESS REDACTED) | | | | | | |
| GREEN, LA'ZARIA D. | | (ADDRESS REDACTED) | | | | | | |
| GREEN, SHAKERA L. | | (ADDRESS REDACTED) | | | | | | |
| GREENFIELD FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| GREENSHADES SOFTWARE, INC. | | 7020 AC SKINNER PARKWAY | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| GREGORY FORBES | | (ADDRESS REDACTED) | | | | | | |
| GREGORY FORBES | | (ADDRESS REDACTED) | | | | | | |
| GREGORY H. CAMPBELL | | (ADDRESS REDACTED) | | | | | | |
| GREGORY HAYES | | (ADDRESS REDACTED) | | | | | | |
| GREGORY L. HAYES | | (ADDRESS REDACTED) | | | | | | |
| GREGORY T. WALLACE | | (ADDRESS REDACTED) | | | | | | |
| GRETCHEN SCOTT | | (ADDRESS REDACTED) | | | | | | |
| GREYSON COMMUNICATIONS, INC. | | PO BOX 628375 | | | ORLANDO | FL | 32862-8375 | |
| GREYSON TECHNOLOGIES, INC. | C/O TOBIN & REYES, P.A. | ATTN: DAVID S. TOBIN, ESQ. | 225 NE MIZNER BLVD. SUITE 510 | | BOCA RATON | FL | 33432 | |
| GREYSON TECHNOLOGIES, INC. | ATTN: VP OF OPERATIONS | 6350 N ANDREWS AVE. | SUITE 200 | | FORT LAUDERDALE | FL | 33309 | |
| GRIFFIN JULIA | | (ADDRESS REDACTED) | | | | | | |
| GRIFFITH ASHLEY | | (ADDRESS REDACTED) | | | | | | |
| GROSSMAN, ROTH, YAFFA & COHEN | ATTN: GARY COHEN, ESQ. | 925 S. FEDERAL HIGHWAY, STE 350 | | | BOCA RATON | FL | 33432 | |
| GROVES MELISSA | | (ADDRESS REDACTED) | | | | | | |
| GSRM LAW | | 150 THIRD AVENUE SOUTH | SUITE 1700 | | NASHVILLE | TN | 37201 | |
| GT ELECTRIC OF FLORIDA INC | | 3154 ELIZA ROAD | | | TALLAHASSEE | FL | 32308 | |
| GTC, INC. D/B/A CONSOLIDATED COMMUNICATIONS, INC. | | 627 ROUTE 3 | | | SOUTH CHINA | ME | 04358 | |
| GTC, INC. D/B/A CONSOLIDATED COMMUNICATIONS, INC. | | 502 CECIL G. COSTIN SR. BLVD. | | | PORT ST. JOE | FL | 32456 | |
| GUARDIAN OF GEORGIA, INC. D/B/A ACKERMAN SECURITY SYSTEMS | | 1346 OAKBROOK DRIVE | | | NORCROSS | GA | 30093 | |
| GUERDA DAVID | | (ADDRESS REDACTED) | | | | | | |
| GUEST, EILEEN | | (ADDRESS REDACTED) | | | | | | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 75284-1968 | |
| GULLETT SANFORD ROBINSON & | MARTIN PLLC | 150 THIRD AVE S STE 1700 | | | NASHVILLE | TN | 37201 | |
| GUNN, DEANNA G. | | (ADDRESS REDACTED) | | | | | | |
| GUY NGARNDI | | (ADDRESS REDACTED) | | | | | | |
| GWENDOLYN CAUSBY | | (ADDRESS REDACTED) | | | | | | |
| GWENDOLYN HUNTER | | (ADDRESS REDACTED) | | | | | | |
| GWENDOLYN MURPHY AS POA FOR KAREN RAHSHAN MURPHY | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| HACKER, HOLLY J. | | (ADDRESS REDACTED) | | | | | | |
| HAIGLER, BRITTNEY | | (ADDRESS REDACTED) | | | | | | |
| HAILEY A. DAVIES | | (ADDRESS REDACTED) | | | | | | |
| HAILEY DAVIES | | (ADDRESS REDACTED) | | | | | | |
| HAILEY E. PULLEY | | (ADDRESS REDACTED) | | | | | | |
| HALE ELIZABETH | | (ADDRESS REDACTED) | | | | | | |
| HALE PETERSON AS ADMINISTRATOR OF THE ESTATE OF EDNA PETERSON | C/O ASHCRAFT & GEREL, LLP | ATTN: JOSEPH MUSSO, ESQ. AND AVERY ADCOCK, ESQ. | 8403 COLESVILLE ROAD, STE 1250 | | SILVER SPRINGS | MD | 20910 | |
| HALEY B. OSTEEN | | (ADDRESS REDACTED) | | | | | | |
| HALEY DIXON | | (ADDRESS REDACTED) | | | | | | |
| HALEY PUGH | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 32 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL ROBIN | | (ADDRESS REDACTED) | | | | | | |
| HALL TANYA | | (ADDRESS REDACTED) | | | | | | |
| HAMMOND GEORGE | | (ADDRESS REDACTED) | | | | | | |
| HANMI BANK | | PO BOX 3892 | | | SEATTLE | WA | 98124 | |
| HANMI BANK | BUILDING 3 SUITE 125 | TECHNOLOGY FINANCE CORPORATION | 7707 E. MARILYN ROAD | | SCOTTSDALE | AZ | 85254 | |
| HANMI BANK | | 3660 W. WILSHIRE BLVD., #PH-A | | | LOS ANGELES | CA | 90010 | |
| HANNA E LICHT | | (ADDRESS REDACTED) | | | | | | |
| HANNAH A. LYTLE | | (ADDRESS REDACTED) | | | | | | |
| HANNAH E. LICHT | | (ADDRESS REDACTED) | | | | | | |
| HANNAH E. LIVINGSTON | | (ADDRESS REDACTED) | | | | | | |
| HANNAH K. GURR | | (ADDRESS REDACTED) | | | | | | |
| HANNAH LIVINGSTON | | (ADDRESS REDACTED) | | | | | | |
| HANSON ROBERT E | | (ADDRESS REDACTED) | | | | | | |
| HARABURDA LAURA J. | | (ADDRESS REDACTED) | | | | | | |
| HARBOR POINTE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| HARMAN CLAYTOR CORRIGAN | WELLMAN | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| HARMON PARKER, PA | ATTN: THOMAS HARMON, ESQ. | 110 NORTH 11TH STREET, 2ND FLOOR | | | TAMPA | FL | 33602 | |
| HARPER LIMBACH LLC | | 5102 WEST LAUREL STREET | SUITE 800 | | TAMPA | FL | 33607 | |
| HARPER TASHA R | | (ADDRESS REDACTED) | | | | | | |
| HARTFORD INSURANCE | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| HARTMAN, CAITLIN | | (ADDRESS REDACTED) | | | | | | |
| HARVILLE LINDA RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| HASKINS, DONNA | | (ADDRESS REDACTED) | | | | | | |
| HAYES GREGORY | | (ADDRESS REDACTED) | | | | | | |
| HAYES, NIKITA | | (ADDRESS REDACTED) | | | | | | |
| HAYLEY E. SEVERANCE | | (ADDRESS REDACTED) | | | | | | |
| HAYLIE M. FENT | | (ADDRESS REDACTED) | | | | | | |
| HAYS U.S. CORPORATION | | PO BOX 117036 | | | ATLANTA | GA | 30368-7036 | |
| HAYT HAYT & LANDAU PL | | 7765 SW 87TH AVENUE | SUITE 101 | | MIAMI | FL | 33173 | |
| HAZEL BAKER | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| HAZEL PARKER | C/O VINSON LAW | ATTN: CHRISTOPHER PETTUS, ESQ. | 400 EAST PALM AVENUE | | TAMPA | FL | 33602 | |
| HAZEL WESTBROOKS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH HENDRIX | C/O COLLING, GILBERT, WRIGHT & CARTER (AS OF 12/6/2017) | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| HD SUPPLY FACILITIES | | | | | SAN DIEGO | CA | 92150-9058 | |
| HD SUPPLY FACILITIES MAINTENANCE | C/O DOUGLAS BROOKS, PC | 4 LENOX POINTE NE # 4 | | | ATLANTA | GA | 30324 | |
| HEALTH AND SCIENCE CENTER, INC. | | 209 HUNTER STREET | SUITE 202, PO BOX 213 | | LIMA | PA | 19037 | |
| HEALTH COUNCIL OF WEST CENTRAL | FLORIDA | 550 NORTH REO ST STE 300 | | | TAMPA | FL | 33609 | |
| HEALTH FINANCIAL SYSTEMS | | 8109 LAGUNA BLVD | | | ELK GROVE | CA | 95758 | |
| HEALTH INFORMATICS EXPERTS LLC | | 5414 LAKE HOWELL ROAD #143 | | | WINTER PARK | FL | 32792 | |
| HEALTH INFORMATICS EXPERTS, LLC | | 5415 LAKE HOWELL ROAD | #143 | | WINTER PARK | FL | 32792 | |
| HEALTH PLANNING COUNCIL NE FLA | | 900 UNIVERSITY BLVD NORTH | SUITE #110 | | JACKSONVILLE | FL | 32211 | |
| HEALTHCARE MGT DECISIONS INC | | 3336 HIGEL AVE | | | SARASOTA | FL | 34242 | |
| HEALTHCARE SERVICES GROUP | Jason Bundick, Esq. | 3220 TILMAN DRIVE SUITE #300 | | | BENSALEM | PA | 19020 | |
| HEALTHCARE SERVICES GROUP, INC. | ATTN: MIKE MCBRYAN, EVP | 3220 TILLMAN DRIVE | GLENVIEW CORPORATE CENTER, SUITE 300 | | BENSALEM | PA | 19020 | |
| HEALTHCARE SERVICES GROUP, INC. | | 3220 TILLMAN DRIVE | GLENVIEW CORPORATE CENTER, SUITE 300 | | BENSALEM | PA | 19020 | |
| HEALTHCARE SERVICES GROUP, INC. | ATTN: LEGAL DEPARTMENT | 3220 TILLMAN DRIVE | GLENVIEW CORPORATE CENTER, SUITE 300 | | BENSALEM | PA | 19020 | |
| HEALTHCARESOURCE HR, INC. | ATTN: LEGAL DEPARTMENT | 100 SYLVAN ROAD | SUITE 100 | | WOBURN | MA | 01801 | |
| HEALTHY LOUISIANA | | PO BOX 1097 | | | ATLANTA | GA | 30301-9913 | |
| HEARNS, TANIKA | | (ADDRESS REDACTED) | | | | | | |
| HEATHER B. COMSTOCK | | (ADDRESS REDACTED) | | | | | | |
| HEATHER BURLEY | | (ADDRESS REDACTED) | | | | | | |
| HEATHER C. HERCHER | | (ADDRESS REDACTED) | | | | | | |
| HEATHER DUNCAN AS PR OF THE ESTATE OF MARY KING | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| HEATHER EXUM | | (ADDRESS REDACTED) | | | | | | |
| HEATHER HORTON | | (ADDRESS REDACTED) | | | | | | |
| HEATHER L. BURLEY | | (ADDRESS REDACTED) | | | | | | |
| HEATHER L. COOK | | (ADDRESS REDACTED) | | | | | | |
| HEATHER M. WEEKLEY | | (ADDRESS REDACTED) | | | | | | |
| HEATHER MCGOWAN | | (ADDRESS REDACTED) | | | | | | |
| HEATHER MCGOWAN | | (ADDRESS REDACTED) | | | | | | |
| HEATHER N. AUSTIN | | (ADDRESS REDACTED) | | | | | | |
| HEATHER REGISTER | | (ADDRESS REDACTED) | | | | | | |
| HEATHER SINGLETON | | (ADDRESS REDACTED) | | | | | | |
| HEIDI C. BOYCE | | (ADDRESS REDACTED) | | | | | | |
| HEIDI L. FILALI MOUHSINE | | (ADDRESS REDACTED) | | | | | | |
| HEINLEIN MARIA | | (ADDRESS REDACTED) | | | | | | |
| HELEN ARMSTRONG AS PR OF THE ESTATE OF DOROTHY W. WALLING | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 33 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKS RUTH RFMS | | (ADDRESS REDACTED) | | | | | | |
| HENIGE ROBERT | | (ADDRESS REDACTED) | | | | | | |
| HENRY TIFFANY M | | (ADDRESS REDACTED) | | | | | | |
| HENSON FUERST, PA | ATTN: CARMALETTA HENSON, ESQ. | P.O. BOX 7008 | | | ROCKY MOUNT | NC | 27804 | |
| HERBERT LEWIS | C/O THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. & CHRISTOPHER CASTILLO, ESQ. | 407 N. HOWARD AVENUE | STE 100 | TAMPA | FL | 33606 | |
| HERMAN HODGES RFMS | | 803 OAK STREET | | | GREENCOVESPRINGS | FL | 32043 | |
| HERNANDEZ, KAILA | | (ADDRESS REDACTED) | | | | | | |
| HERRING, RAYMANDA D. | | (ADDRESS REDACTED) | | | | | | |
| HERTZ CORPORATION | | PO BOX 121124 | | | DALLAS | TX | 75312 | |
| HESS JUNE | | (ADDRESS REDACTED) | | | | | | |
| HESTER KIMBERLY D. | | (ADDRESS REDACTED) | | | | | | |
| HICKS TERRY | | (ADDRESS REDACTED) | | | | | | |
| HIEKE SHIRLEY | | (ADDRESS REDACTED) | | | | | | |
| HIGGINS MELISSA | | (ADDRESS REDACTED) | | | | | | |
| HILARIE M. WALFORD | | (ADDRESS REDACTED) | | | | | | |
| HILARY F. SCOTT | | (ADDRESS REDACTED) | | | | | | |
| HILL JUANITA | | (ADDRESS REDACTED) | | | | | | |
| HILL, KATIA | | (ADDRESS REDACTED) | | | | | | |
| HILLARY N. WHITTAKER | | (ADDRESS REDACTED) | | | | | | |
| HILLTOP MISSISSIPPI HEALTHCARE, LLC | | 101 KIRKLAND ST. | | | UNION | MS | 39365 | |
| HILLTOPPER HOLDING CORP. | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| HINSON STEPHANIE D | | (ADDRESS REDACTED) | | | | | | |
| HLAVAC ALLIE | | (ADDRESS REDACTED) | | | | | | |
| HOBACK, TIFFANY J | | (ADDRESS REDACTED) | | | | | | |
| HOBART CORPORATION | | PO BOX 279 | | | BELLEVILLE | MI | 48112-0279 | |
| HOBART SALES & SERVICE | | PO BOX 1228 | | | ARDEN | NC | 28704 | |
| HOBART SERVICES | | ITW FOOD EQUIPMENT GROUP LLC | P O BOX 2517 | | CAROL STREAM | IL | 60132-2517 | |
| HODGES, VICKI YVETTE | | (ADDRESS REDACTED) | | | | | | |
| HODGES-MACE, LLC | | P O BOX 117163 | | | ATLANTA | GA | 30368-7163 | |
| HODGES-MACE, LLC | | 557-D GLENRIDGE DRIVE NE | SUITE 350 | | ATLANTA | GA | 30328 | |
| HOGLEN JASON | | (ADDRESS REDACTED) | | | | | | |
| HOLLI JONES | | (ADDRESS REDACTED) | | | | | | |
| HOLLI LIN JONES | | (ADDRESS REDACTED) | | | | | | |
| HOLLY J. HACKER | | (ADDRESS REDACTED) | | | | | | |
| HOLLY TURBAK | | (ADDRESS REDACTED) | | | | | | |
| HOLLYWELL HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| HOLTZCLAW, KRISTA ANN | | (ADDRESS REDACTED) | | | | | | |
| HOLTZCLAW, KRISTA ANN | | (ADDRESS REDACTED) | | | | | | |
| HOME DEPOT USA INC | | 2455 PACES FERRY ROAD | | | ATLANTA | GA | 30339 | |
| HOPE FENNELL | | (ADDRESS REDACTED) | | | | | | |
| HORD, ROBERT S. | | (ADDRESS REDACTED) | | | | | | |
| HOUCK, KARISSA | | (ADDRESS REDACTED) | | | | | | |
| HOWARD J BARTOLO | | (ADDRESS REDACTED) | | | | | | |
| HOWARD WILLIAMS AS PR OF THE ESTATE OF NESSA WILLIAMS | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| HRICENAK, STEPHANIE | | (ADDRESS REDACTED) | | | | | | |
| HSS HOLDINGS INC | | 160 ESSEX AVENUE EAST | | | AVENEL | NJ | 07001 | |
| HUDGINS LAW FIRM | ATTN: DREW HUDGINS, ESQ. | KENNETH MINIO, ESQ. | 38453 5TH AVENUE | | ZEPHYRHILLS | FL | 33542 | |
| HUDSON EXCESS INSURANCE COMPANY | | 100 WILLIAM ST 5TH FL | | | NEW YORK | NY | 10038 | |
| HUDSON EXCESS INSURANCE COMPANY | | 100 WILLIAM STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| HUDSON, MENDY | | (ADDRESS REDACTED) | | | | | | |
| HUGGERS HOW 2 HAVE FUN RENTALS | | PO BOX 491 | | | PERRY | FL | 32348 | |
| HUGHES & COLEMAN | ATTN: ROSS MANN, ESQ. | 211 E. NEW CIRCLE RD | | | LEXINGTON | KY | 40505-2116 | |
| HUGHES CARLA | | (ADDRESS REDACTED) | | | | | | |
| HUGHES CLAUDE | | (ADDRESS REDACTED) | | | | | | |
| HUGHSTON ORTHOPAEDIC SOUTHEAST | | PO BOX 18745 | | | BELFAST | ME | 04915-4077 | |
| HUGO LOPEZ AS PR OF THE ESTATE OF TERESA VARELA DE LOPEZ | C/O MORGAN & MORGAN | ATTN: WESLEY RANDOLPH, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| HUMANA | | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202-4268 | |
| HUMANA | | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202-4266 | |
| HUMANA | | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| HUMANA | | 500 WEST MAINE ST | | | LOUISVILLE | KY | 40202-4268 | |
| HUMANA | | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202-4266 | |
| HUMANA | | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| HUMANA INC. | ATTN: LAW DEPARTMENT | P. O. BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| HUMANA LONG TERM CARE | | 777 YAMATO RD SUITE 510 | | | BOCA RATON | FL | 33431 | |
| HUMANA MILITARY HEALTHCARE SERVICES | ATTN: NETWORK DEVELOPMENT DEPT. | 500 WEST MAIN ST. | | | LOUISVILLE | KY | 40201 | |
| HUMBERTO ALVAREZ AS POA FOR CARIDAD ALVAREZ | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| HUMMINGBIRD RISK ADVISORS LLC | | 8300 DUNWOODY PLACE | SUITE 310 | | ATLANTA | GA | 30350 | |
| HUNT MONIKA | | (ADDRESS REDACTED) | | | | | | |
| HUNTER WOODS HEALTHCARE, LLC | | 620 TOM HUNTER RD. | | | CHARLOTTE | NC | 28213 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 34 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON NATIONAL BANK | | 5555 CLEVELAND AVE | GW1C01 | | COLUMBUS | OH | 43231 | |
| HUNTINGTON TECHNOLOGY FINANCE | | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| HUNTINGTON TECHNOLOGY FINANCE, INC. | BUILDING 3 SUITE 125 | TECHNOLOGY FINANCE CORPORATION | 7707 E. MARILYN ROAD | | SCOTTSDALE | AZ | 85254 | |
| HURST JAMI B | | (ADDRESS REDACTED) | | | | | | |
| HURSTBOURNE HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| HUSSAIN, SHAHIN N. | | (ADDRESS REDACTED) | | | | | | |
| HYATT LEGAL PLANS, INC. | DEPT.781523 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1523 | |
| IAN WOLK AS PR OF THE ESTATE OF GLORIA CICHELERO | C/O MORGAN & MORGAN | ATTN: WESLEY RANDOLPH, ESQ. | 12800 UNIVERSITY DR | STE 600 | FORT MYERS | FL | 33907 | |
| ICIMS, INC. | | 29348 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| ICIMS.COM, INC. | | 1301 STATE ROUTE 38 | SUITE 102 | | HAZLET | NJ | 07730 | |
| ICIMS.COM, INC. | | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| IG IGLOO HOLDINGS INC | | (ADDRESS REDACTED) | | | | | | |
| ILLUSTRATUS | | 8455 LENEXA DRIVE | | | LENEXA | KS | 66214 | |
| ILLUSTRATUS | | 8455 LENEXA DR | | | OVERLAND PARK | KS | 66214 | |
| IMANI GLADDEN | | (ADDRESS REDACTED) | | | | | | |
| IMONIE SAPP | | (ADDRESS REDACTED) | | | | | | |
| IN HOME HEALTH, LLC D/B/A HEARTLAND I.V. CARE | ATTN: CONTRACTS | 750 HOLIDAY DRIVE | SUITE 100 | | PITTSBURGH | PA | 15220 | |
| INDEED INC | MAIL CODE 5160 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| INDIAN HARBOR | | 70 SEAVIEW AVE | SEAVIEW HOUSE | | STAMFORD | CT | 06902-6040 | |
| INDUSTRIAL CHEM LAB & SVCS INC | | 55 BROOK AVE | SUITE G | | DEER PARK | NY | 11729 | |
| INDUSTRIAL LAUNDRY SERVICES | | 1009 RAGSDALE RD | | | OVIEDO | FL | 32765 | |
| INDUSTRIAL LAUNDRY SERVICES | | 2302 MERCATOR DR | STE 102 | | ORLANDO | FL | 32807 | |
| INFOR (US), INC | NW 7418 | PO BOX 1450 | | | MINNEAPLOIS | MN | 55485-7418 | |
| INFOR (US), INC. | | | | | | | | |
| INGERMANN, JOANNA | | (ADDRESS REDACTED) | | | | | | |
| INNOVATIVE THERAPIES INC. D/B/A CARDINAL HEALTH 248 | | | | | | | | |
| INPATIENT CONSULTANTS OF FL | | (ADDRESS REDACTED) | | | | | | |
| INPATIENT CONSULTANTS OF FLORIDA, INC. | | 4605 LANKERSHIM BOULEVARD, SUITE 617 | | | NORTH HOLLYWOOD | CA | 91602 | |
| INPRO CORPORATION | | 5131 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INTELLIMED INTERNATIONAL CORPORATION | ATTN: LEAH STRUB | 1825 E. NORTHERN AVENUE | SUITE 175 | | PHOENIX | AZ | 85020 | |
| INTERLINE BRANDS | | PO BOX 404284 | | | ATLANTA | GA | 30384-4282 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | ATLANTA | GA | 39901 0005 | |
| INTERNAL REVENUE SERVICE | | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE (IRS) | | 1111 CONSTITUTION AVENUE NORTHWEST | | | WASHINGTON | DC | 20224 | |
| INTERNETWORK EXPERT INC. | | 575 NEW WAVERLY PLACE | SUITE 201 | | CARY | NC | 27518 | |
| INTERSTATE ALL BATTERY CENTER | | 2543 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304 | |
| INTERVENTIONAL CARDIOLOGISTS | OF GAINESVILLE | 1151 NW 64TH TERR | | | GAINESVILLE | FL | 32605 | |
| INVACARE CONTINUING CARE INC | | 3524 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| IRA WOODFAULK | | (ADDRESS REDACTED) | | | | | | |
| IRENE ANDRZEJEWSKI | C/O CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | | TAMPA | FL | 33606 | |
| IRENE DARBY | | (ADDRESS REDACTED) | | | | | | |
| IRENE L. DARBY | | (ADDRESS REDACTED) | | | | | | |
| IRENE TURNER | | (ADDRESS REDACTED) | | | | | | |
| IRON MOUNTAIN | | 923 BIDWELL STREET | | | PITTSBURGH | PA | 15233 | |
| IRON MOUNTAIN | | 660 DISTRIBUTION ROAD | | | ATLANTA | GA | 30336 | |
| IRON MOUNTAIN | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: GENERAL MANAGER | 205 KELSEY LANE | SUITE F | | TAMPA | FL | 33619 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: GENERAL MANAGER | | | | | | | |
| IRONSHORE SPECIALTY INSURANCE CO | | ONE STATE STREET PLAZA | 7TH FLOOR | | NEW YORK | NY | 10004 | |
| ISHAYIA BRINSON | | (ADDRESS REDACTED) | | | | | | |
| ISLEY ERNEST L. | | (ADDRESS REDACTED) | | | | | | |
| ISMAEL I JORRO | | (ADDRESS REDACTED) | | | | | | |
| ISMAEL I. JORRO | | (ADDRESS REDACTED) | | | | | | |
| ISMAIL A. ZAHRAN | | (ADDRESS REDACTED) | | | | | | |
| ITW FOOD EQUIPMENT GROUP LLC | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| IVAN J. MOZO | | (ADDRESS REDACTED) | | | | | | |
| IVAN MORAGUEZ | | (ADDRESS REDACTED) | | | | | | |
| IVAN MORGUEZ | | (ADDRESS REDACTED) | | | | | | |
| IVANS, INC. | | 1455 EAST PUTNAM AVENUE | | | OLD GREENWICH | CT | 06870-1307 | |
| IVETTE RIVERA | C/O THE FLORIDA LAW GROUP | ATTN: CHRISTOPHER CASTILLO, ESQ.& CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| IVEY, JESSICA S. | | (ADDRESS REDACTED) | | | | | | |
| IVY BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| IVY NEWTON | | (ADDRESS REDACTED) | | | | | | |
| IYIESHA JONES | | (ADDRESS REDACTED) | | | | | | |
| J NEWTON ENTERPRISES INC | | 755 S LITTLE JOHN AVENUE | | | INVERNESS | FL | 34450 | |
| JACINDA L. MANN | | (ADDRESS REDACTED) | | | | | | |
| JACKIE BADERE-BEAUZIL | | (ADDRESS REDACTED) | | | | | | |
| JACKSON BRIDGET | | (ADDRESS REDACTED) | | | | | | |
| JACKSON CHARLES | | (ADDRESS REDACTED) | | | | | | |
| JACKSON CHARLES | | (ADDRESS REDACTED) | | | | | | |

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON CHARLES | | (ADDRESS REDACTED) | | | | | | |
| JACKSONVILLE FACILITY OPERATIONS, LLC | | 4101 SOUTHPOINT DRIVE E | | | JACKSONVILLE | FL | 32216-0996 | |
| JACKSONVILLE FACILITY OPERATIONS, LLC D/B/A CONSULATE HEALTH CARE OF JACKSONVILLE | | 4101 SOUTHPOINT DRIVE EAST | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE MOBILE IMAGING SERVICES, INC./FIRST COAST MOBILE IMAGING SERVICES, INC. | | 4237 SALISBURY ROAD | SUITE 306 | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE MULTISPECIALTY | SERVICES LLC | PO BOX 405657 | | | ATLANTA | GA | 30384-5657 | |
| JACOB W. SCHREIBER | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE A. ARROYO | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE ARROYO | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE CHANIPO | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE GOLDEN | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE L. INCANDELA | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE RIVERS | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| JACQUELINE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| JAHALA BON | | (ADDRESS REDACTED) | | | | | | |
| JALISA WILLIS | | (ADDRESS REDACTED) | | | | | | |
| JAMBE, STACY J. | | (ADDRESS REDACTED) | | | | | | |
| JAMES BRECKENRIDGE AS ADMINISTRATOR OF ESTATE OF JANET BRECKENRIDGE | C/O WILKES & MCHUGH - KENTUCKY | ATTN: COREY FANNIN, ESQ. | 421 NORTH BROADWAY | PO BOX 1747 | LEXINGTON | KY | 40508 | |
| JAMES D. GILBERT | C/O MORGAN & MORGAN | ATTN: ALEXANDER CLEM, ESQ. | 20 N. ORANGE AVENUE, STE 1600 | | ORLANDO | FL | 32801 | |
| JAMES D. HORNBACK | | (ADDRESS REDACTED) | | | | | | |
| JAMES EDWARD FOSTER | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JAMES H. HEDRICK BY AND THROUGH GWENDOLYN R HEDRICK, PERSONAL REPRESENTATIVE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JAMES HERRINGTON, JR. | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| JAMES KNIGHT AS PR OF THE ESTATE OF GERALD KNIGHT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JAMES P. GEER | | (ADDRESS REDACTED) | | | | | | |
| JAMES WALKER AS PR OF THE ESTATE OF LOUISE WALKER | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| JAMES WEEKS JR | | (ADDRESS REDACTED) | | | | | | |
| JAMESHIA LEE | | (ADDRESS REDACTED) | | | | | | |
| JAMI B. HURST | | (ADDRESS REDACTED) | | | | | | |
| JAMIE ADAMS | | (ADDRESS REDACTED) | | | | | | |
| JAMIE KURTZ | | (ADDRESS REDACTED) | | | | | | |
| JAMIE L. O'BRIEN | | (ADDRESS REDACTED) | | | | | | |
| JAMIE R. CONNER | | (ADDRESS REDACTED) | | | | | | |
| JAMIE R. STULL | | (ADDRESS REDACTED) | | | | | | |
| JAMIRA R. GREEN | | (ADDRESS REDACTED) | | | | | | |
| JAN LANTAFF AS PR OF THE ESTATE OF LARRY LANTAFF | C/O STOCKHAM LAW GROUP | ATTN: JAMES RAGANO, ESQ. | 610 W. HORATIO ST. | | TAMPA | FL | 33606 | |
| JANELLE BLAKE-DOHARTY | | (ADDRESS REDACTED) | | | | | | |
| JANELLE BLAKE-DOHARTY | | (ADDRESS REDACTED) | | | | | | |
| JANELLE KEMP | | (ADDRESS REDACTED) | | | | | | |
| JANET M. SCHWARTZ | | (ADDRESS REDACTED) | | | | | | |
| JANET SHEARER AS PR OF THE ESTATE OF DOROTHY KILPATRICK | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| JANET SHERIFF | C/O GIROUX & ASSOCIATES, INC. | ATTN: PETER GIROUX, ESQ. | 447 THIRD AVENUE NORTH | STE 305 | ST. PETERSBURG | FL | 33701 | |
| JANETTE FIELDINGS | | (ADDRESS REDACTED) | | | | | | |
| JANICE E. CHESSER | | (ADDRESS REDACTED) | | | | | | |
| JANICE K. WILSON | | (ADDRESS REDACTED) | | | | | | |
| JA'NIYA N. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| JAQUEZE HOLMES | | (ADDRESS REDACTED) | | | | | | |
| JASMINE BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| JASMINE FORBES | | (ADDRESS REDACTED) | | | | | | |
| JASMINE SMITH | | (ADDRESS REDACTED) | | | | | | |
| JASON A WATSON | | (ADDRESS REDACTED) | | | | | | |
| JASON HOGLEN | | (ADDRESS REDACTED) | | | | | | |
| JASON R. MASSON | | (ADDRESS REDACTED) | | | | | | |
| JASON W. BURDETTE | | (ADDRESS REDACTED) | | | | | | |
| JASONS DELI | DEPT 271 | P. O. BOX 7869 | | | HOUSTON | TX | 77210-4869 | |
| JAVONTE GIBSON | | (ADDRESS REDACTED) | | | | | | |
| JAVONTE J. GIBSON | | (ADDRESS REDACTED) | | | | | | |
| JAVOYA PETTY | | (ADDRESS REDACTED) | | | | | | |
| JAX PATIENT CARE | | 1431 RIVERPLACE BLVD | UNIT 1404 | | JACKSONVILLLE | FL | 32207 | |
| JAYDYN S. ANDREWS | | (ADDRESS REDACTED) | | | | | | |
| JAYSHA EDWARDS | | (ADDRESS REDACTED) | | | | | | |
| JAZMINE L. HOWELL | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 36 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN RIDAUGHT CARTER | C/O MORGAN & MORGAN | ATTN: ALEXANDER CLEM, ESQ. | 20 N. ORANGE AVENUE, STE 160 | | ORLANDO | FL | 32801 | |
| JEANA HINEGARDNER | | (ADDRESS REDACTED) | | | | | | |
| JEANA M. HINEGARDNER | | (ADDRESS REDACTED) | | | | | | |
| JEANINE M. MCGAVOCK | | (ADDRESS REDACTED) | | | | | | |
| JEANINE MCGAVOCK | | (ADDRESS REDACTED) | | | | | | |
| JEANNE WILSON AS PR OF THE ESTATE OF EULA MAE CATTELL | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| JEFFERY S. HOLDEN | | (ADDRESS REDACTED) | | | | | | |
| JEFFREY A. CRAIG | | (ADDRESS REDACTED) | | | | | | |
| JEFFREY CROOK | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JEFFREY D. WATSON | | (ADDRESS REDACTED) | | | | | | |
| JEFFREY M. BUNDY-VAN HORNE | | (ADDRESS REDACTED) | | | | | | |
| JENKINS SHANNON | | (ADDRESS REDACTED) | | | | | | |
| JENKINS, CLEASHA | | (ADDRESS REDACTED) | | | | | | |
| JENNICIA D. DOWDELL | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER A. HUGHES | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER CHAFFIN | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER COTE HARRIS | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER D. MICKLOS | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER GALANO | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER K. MILLER | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER L. TRAPP | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER M. MEADOWS | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER MIEBACH AS PR OF THE ESTATE OF JULIE A. MIEBACH | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| JENNIFER REYES | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER SCHMITZ | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER SCHMITZ | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER STUART | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER WINTERS | | (ADDRESS REDACTED) | | | | | | |
| JENNIFER WRIGHT | | (ADDRESS REDACTED) | | | | | | |
| JENNINGS HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| JENNINGS, JESSICA | | (ADDRESS REDACTED) | | | | | | |
| JENSVOLD, SUSAN G. | | (ADDRESS REDACTED) | | | | | | |
| JEREMY A. PYRON | | (ADDRESS REDACTED) | | | | | | |
| JERON P. WALKER | | (ADDRESS REDACTED) | | | | | | |
| JERON WALKER | | (ADDRESS REDACTED) | | | | | | |
| JERRIE A. HLAVAC | | (ADDRESS REDACTED) | | | | | | |
| JERRY W LLOYD, JR. | | (ADDRESS REDACTED) | | | | | | |
| JERRY W. LINTON, AS EXECUTOR OF THE ESTATE OF MARGARET G. LINTON | C/O THOMAS LAW OFFICES | ATTN: TAD THOMAS & LINDSAY CORDES | 9418 NORTON COMMONS BLVD. STE. 200 | | LOUISVILLE | KY | 40059 | |
| JERRY W. LLOYD JR | | (ADDRESS REDACTED) | | | | | | |
| JESICA MORROW | | (ADDRESS REDACTED) | | | | | | |
| JESSICA A. BEYER | | (ADDRESS REDACTED) | | | | | | |
| JESSICA L. BRUBAKER | | (ADDRESS REDACTED) | | | | | | |
| JESSICA N. PICKERING | | (ADDRESS REDACTED) | | | | | | |
| JESSICA PICKERING | | (ADDRESS REDACTED) | | | | | | |
| JESSICA Y. HELLWARTH | | (ADDRESS REDACTED) | | | | | | |
| JESSIE INGRAM | | (ADDRESS REDACTED) | | | | | | |
| JESSIE M. BRUMLEY | | (ADDRESS REDACTED) | | | | | | |
| JESSIKA V. JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| JETANNA K. MORRIS | | (ADDRESS REDACTED) | | | | | | |
| JEWEL SMITH | | (ADDRESS REDACTED) | | | | | | |
| JFG LTD | | 4651 ROSWELL ROAD | SUITE I-802 | | ATLANTA | GA | 30342 | |
| JILL CLARK | | (ADDRESS REDACTED) | | | | | | |
| JILL CORNETT | | (ADDRESS REDACTED) | | | | | | |
| JILL M. LAFORGE | | (ADDRESS REDACTED) | | | | | | |
| JIMMY RAMEY | C/O MORGAN & MORGAN | ATTN: TYLER KOCH, ESQ. | 333 WEST VINE STREET, STE 1200 | | LEXINGTON | KY | 40507 | |
| JOAN M KOSANOVICH | | (ADDRESS REDACTED) | | | | | | |
| JOANN MADIS | C/O STILLO & RICHARDSON | ATTN: KEVIN RICHARDSON, ESQ. | 5402 W. LAUREL ST, STE 203 | | TAMPA | FL | 33607 | |
| JOANNA L. CLEMENS | | (ADDRESS REDACTED) | | | | | | |
| JOANNE JOHNSON | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JOBS FOR FLORIDA | | (ADDRESS REDACTED) | | | | | | |
| JOCELYN D. TERRY | | (ADDRESS REDACTED) | | | | | | |
| JODEE SESSIONS | | (ADDRESS REDACTED) | | | | | | |
| JOEKAL SERVICES LLC | | 814 JEROME AVENUE | | | HILLSIDE | NJ | 07205 | |
| JOERNS LLC | | 7027 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| JOERNS LLC | | PO BOX 714305 | | | CINCINNATI | OH | 45271-4305 | |
| JOERNS LLC | | | | | | | | |
| JOHN C. THOMAS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 37 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| JOHN F. ELLIS | | (ADDRESS REDACTED) | | | | | | |
| JOHN GLOVER | | (ADDRESS REDACTED) | | | | | | |
| | | | | | | | | |
| JOHN KENDRICK HOWARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM HOWARD | C/O MILES LAW FIRM | ATTN: ERIC MILLES | 2027 THOMASVILLE ROAD | STE 102 | TALLAHASSEE | FL | 32308 | |
| JOHN KENDRICK HOWARD, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM HOWARD, DECEASED | C/O MILLES LAW FIRM (AS OF 7/24/2015) WAS PREVIOUSLY: EDWARDS & RAGATZ, PA | 2027 THOMASVILLE ROAD | STE 102 | | TALLAHASSEE | FL | 32308 | |
| JOHN MCLEVY III | | (ADDRESS REDACTED) | | | | | | |
| JOHN O'TOOLE BY & THROUGH HIS POWER OF ATTORNEY MARY KAY O'TOOLE, HIS WIFE | C/O STOCKHAM LAW GROUP | ATTN: JAMES RAGANO, ESQ. | 610 W. HORATIO ST. | | TAMPA | FL | 33606 | |
| JOHN P. PERTICONE | | (ADDRESS REDACTED) | | | | | | |
| JOHN PAUL AS PR OF THE ESTATE OF KAREN PAUL-BENNETT | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| JOHN R ZABKA ASSOCIATES INC | | PO BOX 376 | | | OAKLAND | NJ | 07436 | |
| JOHN R. MCALEVY III | | (ADDRESS REDACTED) | | | | | | |
| JOHN S. SILLITER | | (ADDRESS REDACTED) | | | | | | |
| JOHN STERLING ASSOCIATES, LLC | ATTN: JERRY BALLMAN, VICE PRESIDENT | 8710 TANAGERWOODS DRIVE | SUITE 201 | | CINCINNATI | OH | 45249 | |
| JOHN STERLING ASSOCIATES, LLC. | | PO BOX 498956 | | | CINCINNATI | OH | 45249 | |
| JOHN VAN RIPER | | (ADDRESS REDACTED) | | | | | | |
| JOHN W. JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| JOHNAL SELLERS | | (ADDRESS REDACTED) | | | | | | |
| JOHNIKA DOUGLAS | | (ADDRESS REDACTED) | | | | | | |
| JOHNNY MITCHELL ON BEHALF OF MARIANNE MITCHELL | C/O BARNARD INJURY LAW, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |
| JOHNNY S. BRILEY | | (ADDRESS REDACTED) | | | | | | |
| JOHNNY WARTHEN, JR. FOR JOHNNY RAY WARTHEN, SR. | C/O MENDES, REINS & WILANDER | ATTN: BLAIR MENDES, ESQ. | 4401 W. KENNEDY BLVD. | SUITE 250 | TAMPA | FL | 33609 | |
| JOHNSON BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | SCOTT BILMEIER | 6830 SHADOWRIDGE DR. | | | ORLANDO | FL | 32812 | |
| JOHNSON MADDOX ANDREA M | | (ADDRESS REDACTED) | | | | | | |
| JOHNSON MATTIE | | (ADDRESS REDACTED) | | | | | | |
| JOHNSON, CARRIE J. | | (ADDRESS REDACTED) | | | | | | |
| JOHNSTON, DEVON | | (ADDRESS REDACTED) | | | | | | |
| JOHS, AUTUMN | | (ADDRESS REDACTED) | | | | | | |
| JOINT COMMISSION | | PO BOX 734505 | | | CHICAGO | IL | 60673-4505 | |
| JON W. ROBBINS | | (ADDRESS REDACTED) | | | | | | |
| JONAS M. GOODRIDGE | | (ADDRESS REDACTED) | | | | | | |
| JONATHAN D SHISTLE | | (ADDRESS REDACTED) | | | | | | |
| JONATHAN L. ILEA | | (ADDRESS REDACTED) | | | | | | |
| JONATHAN W. NADREAU | | (ADDRESS REDACTED) | | | | | | |
| JONES BRIAN | | (ADDRESS REDACTED) | | | | | | |
| JONES ELMO | | (ADDRESS REDACTED) | | | | | | |
| JONES FAYE | | (ADDRESS REDACTED) | | | | | | |
| JONES, DERRICK | | (ADDRESS REDACTED) | | | | | | |
| JONES, LACEY | | (ADDRESS REDACTED) | | | | | | |
| JONES, MICHAEL L. | | (ADDRESS REDACTED) | | | | | | |
| JONES, NICHOLAS | | (ADDRESS REDACTED) | | | | | | |
| JONES, SANDRA | | (ADDRESS REDACTED) | | | | | | |
| JONTAVIEN N. VICKS | | (ADDRESS REDACTED) | | | | | | |
| JONTAVIEN VICKS | | (ADDRESS REDACTED) | | | | | | |
| JONTAVIEN VICKS | C/O THE LAW OFFICES OF ROTSTEIN & SHIFFMAN | ATTN: JONATHAN ROTSTEIN, ESQ. | 309 OAKRIDGE BLVD | STE B | DAYTONA | FL | 32118 | |
| JORDAN A. SHEFFIELD | | (ADDRESS REDACTED) | | | | | | |
| JORDAN THOMAS | | (ADDRESS REDACTED) | | | | | | |
| JORDYN E. SMITH | | (ADDRESS REDACTED) | | | | | | |
| JORGE MORALES | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. | | | TAMPA | FL | 33609 | |
| JOSEPH A DEMARCO | | (ADDRESS REDACTED) | | | | | | |
| JOSEPH A. EARWOOD, SR., AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PEGGY BRAY | C/O **SAM BEARMAN IS DECEASED AS OF 12/2019** LAW OFFICE OF SAMUEL W. BEARMAN, LC | 820 N. 12TH AVENUE | | | PENSACOLA | FL | 32501 | |
| JOSEPH A. EARWOOD, SR., AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PEGGY BRAY | ATTN: INVENTORY ATTORNEY: ERIC SCHURGER, ESQ. | P.O. BOX 254 | | | GULF BREEZE | FL | 32562 | |
| JOSEPH B. ROBERTS | | (ADDRESS REDACTED) | | | | | | |
| JOSEPH CLAY MEUX, JR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES HENDERSON | C/O EDWARD & RAGATZ | ATTN: ERIC RAGATZ, ESQUIRE | 4401 SALISBURY ROAD, STE 200 | | JACKSONVILLE | FL | 32216 | |
| JOSEPH D. CONTE | | (ADDRESS REDACTED) | | | | | | |
| | | | | | | | | |
| JOSEPH LOONEY | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 38 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M. POCIUS | | (ADDRESS REDACTED) | | | | | | |
| JOSEPH N BARWICK | | (ADDRESS REDACTED) | | | | | | |
| JOSHUA GRAY | | (ADDRESS REDACTED) | | | | | | |
| JOSHUA N. WALKER | | (ADDRESS REDACTED) | | | | | | |
| JOSIE VINCENT | | (ADDRESS REDACTED) | | | | | | |
| JOSIE VINCENT | | (ADDRESS REDACTED) | | | | | | |
| JOTENA YARBROUGH AS PR OF THE ESTATE OF ZACK YARBROUGH | C/O WILLIAMS, NEWMAN, WILLIAMS | ATTN: R. PAUL WILLIAMS, III. ESQ. | P.O. BOX 23785 | | JACKSON | MS | 39225 | |
| JOY ANN MORRIS | | (ADDRESS REDACTED) | | | | | | |
| JOY Y. NAGY AS PR OF THE ESTATE OF ALBERT NAGY | C/O GOUDIE & KOHN | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| JOYCE BUNCH | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JOYCE PISELLI | C/O MALLARD LAW FIRM, PA | ATTN: SARA MALLARD, ESQ. | 889 NORTH WASHINGTON BLVD. | | SARASOTA | FL | 34236 | |
| JR WEEKS JAMES | | (ADDRESS REDACTED) | | | | | | |
| JUDITH CARRASQUILLO | | (ADDRESS REDACTED) | | | | | | |
| JUDITH CARRASQUILLO | | (ADDRESS REDACTED) | | | | | | |
| JUDITH CARRASQUILLO C/O SCOTT URICCHIO | | 20 N. ORANGE AVE. | | | ORLANDO | FL | 32801 | |
| JUDITH LYNCH AS PR OF THE ESTATE OF VERA RYMER | C/O MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR | STE 600 | FORT MYERS | FL | 33907 | |
| JUDITH R. CARRASQUILLO | | (ADDRESS REDACTED) | | | | | | |
| JUDY M. OXLEY | | (ADDRESS REDACTED) | | | | | | |
| JUDY PIPER AS PR OF THE ESTATE OF RICHARD WILLIAM PIPER | C/O MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| JULIA COSTNER | | (ADDRESS REDACTED) | | | | | | |
| JULIA COSTNER | | (ADDRESS REDACTED) | | | | | | |
| JULIA D. MEDINA LEHR | | (ADDRESS REDACTED) | | | | | | |
| JULIA ELLIOTT | | (ADDRESS REDACTED) | | | | | | |
| JULIA TAVARES AMORIM | | (ADDRESS REDACTED) | | | | | | |
| JULIE D. LIU | | (ADDRESS REDACTED) | | | | | | |
| JULIE H. CASTIGLIA | | (ADDRESS REDACTED) | | | | | | |
| JULIE JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| JULIE K. KROLL | | (ADDRESS REDACTED) | | | | | | |
| JULIE N DANIELS EXECUTOR OF THE ESTATE OF VERTA MAE GRINDSTAFF | C/O HENSON FUERST, PA | ATTN: CARMALETTA HENSON, ESQ. | P.O. BOX 7008 | | ROCKY MOUNT | NC | 27804 | |
| JULIE ROUTH | | (ADDRESS REDACTED) | | | | | | |
| JUNE YOUNG-FARMER | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| JURBALA RICH | | (ADDRESS REDACTED) | | | | | | |
| JUSTIN K ERFANI | | (ADDRESS REDACTED) | | | | | | |
| JUSTIN K. ERFANI | | (ADDRESS REDACTED) | | | | | | |
| JUSTIN V. WINE | | (ADDRESS REDACTED) | | | | | | |
| JYOTIKA D. TAILOR | | (ADDRESS REDACTED) | | | | | | |
| JYP ORLANDO, LLC D/B/A DATASITE ORLANDO | ATTN: JEFFREY W. BURGES | C/O BURGES PROPERTY + COMPANY | 2658 DEL MAR HEIGHTS ROAD #558 | | DEL MAR | CA | 92014 | |
| JYP ORLANDO, LLC D/B/A DATASITE ORLANDO | ATTN: ROBERT WILSON, DIRECTOR OF SALES & MARKETING | 9701 S. JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32819 | |
| JYP ORLANDO, LLC. | | PO BOX 511486 | | | LOS ANGELES | CA | 90051-8041 | |
| KABELKOM INC | | 17639 DEER ISLE CIR | | | WINTER GARDEN | FL | 34787 | |
| KAITLYN N. HOLMES | | (ADDRESS REDACTED) | | | | | | |
| KAITLYNN C. MOCK | | (ADDRESS REDACTED) | | | | | | |
| KALAS GARY | | (ADDRESS REDACTED) | | | | | | |
| KALEY MAYER | | (ADDRESS REDACTED) | | | | | | |
| KALSEE J. ANDERSON | | (ADDRESS REDACTED) | | | | | | |
| KANIA L. JONES | | (ADDRESS REDACTED) | | | | | | |
| KANNAPOLIS HEALTHCARE, LLC | | 1810 CONCORD LAKE RD | | | KANNAPOLIS | NC | 28083 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KARA S. PLAKS | | (ADDRESS REDACTED) | | | | | | |
| KARCHER FLOOR CARE INC | | 1998 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KARCHER FLOOR CARE INC | | DEPT CH 19244 | | 0 | PALATINE | IL | 60055-9244 | |
| KAREN A. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| KAREN A. ROBBINS | | (ADDRESS REDACTED) | | | | | | |
| KAREN A. SMITH | | (ADDRESS REDACTED) | | | | | | |
| KAREN E. MOBLEY | | (ADDRESS REDACTED) | | | | | | |
| KAREN GEORGE AS PR OF THE ESTATE OF MARY PHILLIPS | C/O BURNETTI, PA | ATTN: DOUGLAS BURNETTI, ESQ. | 211 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| KAREN H. LAHR | | (ADDRESS REDACTED) | | | | | | |
| KAREN HAYLOCK | | (ADDRESS REDACTED) | | | | | | |
| KAREN HENRY | | (ADDRESS REDACTED) | | | | | | |
| KAREN LAROCCO | | (ADDRESS REDACTED) | | | | | | |
| KAREN S. BAILEY | | (ADDRESS REDACTED) | | | | | | |
| KAREN SMITH | | (ADDRESS REDACTED) | | | | | | |
| KAREN T. SOUTHERN | | (ADDRESS REDACTED) | | | | | | |
| KAREN VALCOURT-HANNAS | | (ADDRESS REDACTED) | | | | | | |
| KAREN VALCOURT-HANNAS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 39 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARI A VALENTINE | | (ADDRESS REDACTED) | | | | | | |
| KARI A. PATRICK | | (ADDRESS REDACTED) | | | | | | |
| KATALIN KARASCONY AS PR OF THE ESTATE OF GABRIELLA LEFEVRE | C/O LOUTOS LAW | ATTN: CASSIDY LOUTOS, ESQ. | 682 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957 | |
| KATELYN M. SMITH | | (ADDRESS REDACTED) | | | | | | |
| KATELYNN CROFT | | (ADDRESS REDACTED) | | | | | | |
| KATELYNN M. CROFT | | (ADDRESS REDACTED) | | | | | | |
| KATHERIA MITCHELL | | (ADDRESS REDACTED) | | | | | | |
| KATHERIN GEORGE | | (ADDRESS REDACTED) | | | | | | |
| KATHERINE EITEL | C/O LAW OFFICE OF JOHN M. MCCABE, PA | ATTN: JOHN MCCABE, ESQ. | 1130 KILDAIRE FARM ROAD, SUITE 230 | | CARY | NC | 27511 | |
| KATHERINE L. NETTLES | | (ADDRESS REDACTED) | | | | | | |
| KATHERINE M. RUSSELL | | (ADDRESS REDACTED) | | | | | | |
| KATHERINE NGUYEN | | (ADDRESS REDACTED) | | | | | | |
| KATHLEEN BATTLE, ADMINISTRATOR OF THE ESTATE OF PHYLLIS ELAINE BATTLE | C/O BLANCHARD, MILLER, LEWIS & ISLEY | ATTN: PHILIP R. MILLER, II, ESQ. | 1117 HILLSBOROUGH STREET | | RALEIGH | NC | 27603 | |
| KATHLEEN DIATCHUN | | (ADDRESS REDACTED) | | | | | | |
| KATHLEEN G. ROHR | | (ADDRESS REDACTED) | | | | | | |
| KATHLEEN M. LEWIS | | (ADDRESS REDACTED) | | | | | | |
| KATHRYN BARNES | | (ADDRESS REDACTED) | | | | | | |
| KATHRYN E. WARREN | | (ADDRESS REDACTED) | | | | | | |
| KATHRYN R. PHILLIPS | | (ADDRESS REDACTED) | | | | | | |
| KATHRYN WARREN | | (ADDRESS REDACTED) | | | | | | |
| KATHY ALLIBONE | | (ADDRESS REDACTED) | | | | | | |
| KATHY JOHNSON | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| KATI L. TABOR | | (ADDRESS REDACTED) | | | | | | |
| KATIA HILL | | (ADDRESS REDACTED) | | | | | | |
| KATIE L. SMITH | | (ADDRESS REDACTED) | | | | | | |
| KATIE OWENS | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | TAMPA | FL | 33602 | |
| KATINA E. CINTRON FUTRELL | | (ADDRESS REDACTED) | | | | | | |
| KATINA FORD AS PR OF THE ESTATE OF BENNY LEE FORD | C/O STREETMAN LAW | ATTN: MORGAN STREETMAN, ESQ. | 505 E. JACKSON STREET, STE 305 | | TAMPA | FL | 33602 | |
| KATINA KELLEY | C/O DE LA PIEDRA LAW FIRM | ATTN: JACK DE LA PIEDRA, ESQ. | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| KATINA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| KATINA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| KATISHA S. ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| KATRINA A. HUMAN | | (ADDRESS REDACTED) | | | | | | |
| KATRINA HUMAN | | (ADDRESS REDACTED) | | | | | | |
| KATRINA PADILLA | | (ADDRESS REDACTED) | | | | | | |
| KATRINA SWEAT | | (ADDRESS REDACTED) | | | | | | |
| KATRYN ALLEN | | (ADDRESS REDACTED) | | | | | | |
| KAWANDA HUGHES | | (ADDRESS REDACTED) | | | | | | |
| KAYLA RIOS | | (ADDRESS REDACTED) | | | | | | |
| KAYLEA A. LILLIOTT | | (ADDRESS REDACTED) | | | | | | |
| KAYLEE BEASON AND NATOSHA GADDY AS CO-PR'S OF THE ESTATE OF CANDY KAY GADDY | C/O WILKES & MCHUGH | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| KBS CAPITAL ADVISORS, LLC | ATTN: JEFF RADER, SENIOR VICE PRESIDENT | 800 NEWPORT CENTER DRIVE, SUITE 700 | | | NEWPORT BEACH | CA | 92660 | |
| KBS SOR CROWN POINTE, LLC | C/O PM REALTY GROUP | 1040 CROWN POINTE PARKWAY, SUITE 100 | | | ATLANTA | GA | 30338 | |
| KBS SOR CROWN POINTE, LLC | C/O PM REALTY GROUP | 1040 CROWN POINTE PARKWAY | SUITE 100 | | ATLANTA | GA | 30338 | |
| KBS SOR CROWN POINTE, LLC | KBS CAPITAL ADVISORS, LLC, ATTENTON: JEFF RADER, SENIOR VICE PRESIDENT, | 800 NEWPORT CENTER DRIVE | SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| KBS STRATEGIC OPPORTUNITY REIT | KBS SOR CROWN POINTE LLC | MSC#177 KBS SOR CROWN POINTE | MSC#177 KBS SOR CROWN POINTE | | BIRMINGHAM | AL | 35202 | |
| KD HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| KEANDRA M. MCNEAL | | (ADDRESS REDACTED) | | | | | | |
| KEATON SANDRA | | (ADDRESS REDACTED) | | | | | | |
| KEEBLA M. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| KEISHAWNDA J. ANDERSON | | (ADDRESS REDACTED) | | | | | | |
| KEISHUNNA J. HAMILTON | | (ADDRESS REDACTED) | | | | | | |
| KEITH E. CRUMPTON | | (ADDRESS REDACTED) | | | | | | |
| KEITH JONES AS PR OF THE ESTATE OF PAULINE JONES | C/O C. DANIELL PRUITT, ESQ. | ATTN: C. DANIELL PRUITT, ESQ. | 300 PETTIGRU STREET | | GREENVILLE | SC | 29601 | |
| KEIWANNA BELTON | | (ADDRESS REDACTED) | | | | | | |
| KELLER VERONIQUE | | (ADDRESS REDACTED) | | | | | | |
| KELLY BOLTE | | (ADDRESS REDACTED) | | | | | | |
| KELLY D. BOLTE | | (ADDRESS REDACTED) | | | | | | |
| KELLY DOTSON | | (ADDRESS REDACTED) | | | | | | |
| KELLY L. WESTHOVEN | | (ADDRESS REDACTED) | | | | | | |
| KELLYANNE RODRIGUEZ | | (ADDRESS REDACTED) | | | | | | |
| KELLYANNE RODRIGUEZ | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 40 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSEY G. LANIER | | (ADDRESS REDACTED) | | | | | | |
| KELSEY M. PALMER | | (ADDRESS REDACTED) | | | | | | |
| KEMP FOR GOVERNOR INC. | | P.O. BOX 5486 | | | ATLANTA | GA | 30604 | |
| KEN C ANGEL | | (ADDRESS REDACTED) | | | | | | |
| KEN C. ANGEL | | (ADDRESS REDACTED) | | | | | | |
| KENDALL COBURN | | (ADDRESS REDACTED) | | | | | | |
| KENDRA J. FERRERO | | (ADDRESS REDACTED) | | | | | | |
| KENDRA K. PADELSKI | | (ADDRESS REDACTED) | | | | | | |
| KENDRA MAE MIZE AS PR OF ESTATE OF INGRID LANE | C/O DELLECKER, WILSON, KING, MCKENNA, RUFFIER & SOS | ATTN: KENNETH MCKENNA, ESQ. | 719 VASSAR STREET | | ORLANDO | FL | 32804 | |
| KENDRA ROBINSON AS PROSPECTIVE PR OF ESTATE OF ONIEL ALPHANSO SENORINE | C/O FORD, DEAN & ROTUNDO | ATTN: WILLIAM DEAN, ESQ. | 3323 N.E. 163 STREET, STE 605 | | NORTH MIAMI BEACH | FL | 33160 | |
| KENIA J. CASTRO | | (ADDRESS REDACTED) | | | | | | |
| KENNDER MEZADIEU | | (ADDRESS REDACTED) | | | | | | |
| KENNETH BACOPOULOS | | (ADDRESS REDACTED) | | | | | | |
| KENNETH CORONET | | (ADDRESS REDACTED) | | | | | | |
| KENNETH E. BOWERSOCK | | (ADDRESS REDACTED) | | | | | | |
| KENNETH E. HELSEL, EXECUTOR FOR THE ESTATE OF LEROY K. HELSEL, DECEASED | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| KENNETH E. HELSEL, EXECUTOR FOR THE ESTATE OF LEROY K. HELSEL, DECEASED | C/O WILKES & MCHUGH | ATTN: RYAN DUTY, ESQ. | 437 GRANT STREET, SUITE 912 | | PITTSBURGH | PA | 15219 | |
| KENNETH F. CORONET | | (ADDRESS REDACTED) | | | | | | |
| KENNETH S. USSERY | | (ADDRESS REDACTED) | | | | | | |
| KENNETH SPAN | | (ADDRESS REDACTED) | | | | | | |
| KENTINIQUE S. MINGO | | (ADDRESS REDACTED) | | | | | | |
| KENTON FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| KENTUCKY CABINET FOR HEALTH AND FAMILY SERVICES | | 275 E MAIN ST | | | FRANKFORT | KY | 40621 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENWOOD VIEW HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| KENYA L. HOLMES | | (ADDRESS REDACTED) | | | | | | |
| KERI M. GALLOWAY | | (ADDRESS REDACTED) | | | | | | |
| KESUNTE P. WEAVER | | (ADDRESS REDACTED) | | | | | | |
| KETCHUM WOOD & BURGERT | | P O BOX 14389 | | | TALLAHASSEE | FL | 32317 | |
| KETIA FONTUS-NOEL | | (ADDRESS REDACTED) | | | | | | |
| KETIA NOEL | | (ADDRESS REDACTED) | | | | | | |
| KEVIN NIXON | | (ADDRESS REDACTED) | | | | | | |
| KEY BANK NATIONAL ASSOCIATION | | 8115 PRESTON ROAD, SUITE 800 | | | DALLAS | TX | 75225 | |
| KEYBANK NATIONAL ASSOCIATION | | 8115 PRESTON ROAD, SUITE 800 | | | DALLAS | TX | 75225 | |
| KEYERA JONES | | (ADDRESS REDACTED) | | | | | | |
| KFORCE INC | | (ADDRESS REDACTED) | | | | | | |
| KFORCE INC | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| KFORCE INC. | ATTN: CONTRACTS MANAGEMENT | 1001 EAST PALM AVENUE | | | TAMPA | FL | 33605 | |
| KHAZRAVAN, SAMIRA | | (ADDRESS REDACTED) | | | | | | |
| KIARA RIVERA | | (ADDRESS REDACTED) | | | | | | |
| KIDBEC ENTERPRISES | | PO BOX 63 | | | GOLDENROD | FL | 32733 | |
| KIERRA L. GREEN | | (ADDRESS REDACTED) | | | | | | |
| KIERRA OFFORD | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY A. BETTENDORF | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY BEIGASIEWCZ | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY BUCK | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY BUCK | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY CHAIRES | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY D. HESTER | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY DEPIERO | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY EARNEST | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY GAMBLE | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY HAERS | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY K. FAIRCLOTH | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY L. BIEGASIEWICZ | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY L. EARNEST | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY LEVASSEUR | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY M. CARR-CHMILARSKI | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY M. WASHINGTON | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY SMITH | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY TAMME | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY V. MALKOS | | (ADDRESS REDACTED) | | | | | | |
| KIMBERLY WASHINGTON | | (ADDRESS REDACTED) | | | | | | |
| KIMWELL HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| KING CHRISTOPHER | | (ADDRESS REDACTED) | | | | | | |
| KING, KEUNDRA N. | | (ADDRESS REDACTED) | | | | | | |
| KINGS DAUGHTERS FACILITY OPERATIONS, LLC | | 1410 N AUGUSTA STREET | | | STAUNTON | VA | 24401-2401 | |
| KINGSLEY LAURA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 41 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRSTIE C. GETER | | (ADDRESS REDACTED) | | | | | | |
| KISNER, SANDRA | | (ADDRESS REDACTED) | | | | | | |
| KISSIMMEE FACILITY OPERATIONS, LLC | | 2511 N JOHN YOUNG PARKWAY | | | KISSIMMEE | FL | 34741-1653 | |
| KNO2 LLC | | 404 S 8TH STREET | SUITE 250 | | BOISE | ID | 83702 | |
| KNOWLES & RANDOLPH, P.A. | ATTN: RANDOLPH ROOSEVELT, ESQ. | 3065 HIGHLAND OAKS TERRACE | | | TALLAHASSEE | FL | 32301 | |
| KNOX-ADAMCZAK, CATHY | | (ADDRESS REDACTED) | | | | | | |
| KOLONICK II CHRISTOPHER | | (ADDRESS REDACTED) | | | | | | |
| KONICA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| KORVALABS,INC | | 430 SOUTH CATARACT AVE | | | SAN DIMAS | CA | 91773 | |
| KRADESHA B. EDWARDS | | (ADDRESS REDACTED) | | | | | | |
| KRISAN ALTAMIRANO | | (ADDRESS REDACTED) | | | | | | |
| KRISAN ALTAMIRANO | | (ADDRESS REDACTED) | | | | | | |
| KRISTI BEAUCEJOUR | | (ADDRESS REDACTED) | | | | | | |
| KRISTI E. AMAN | | (ADDRESS REDACTED) | | | | | | |
| KRISTI ELAINE AMAN | | (ADDRESS REDACTED) | | | | | | |
| KRISTI KINDELL | | (ADDRESS REDACTED) | | | | | | |
| KRISTI KUREK | | (ADDRESS REDACTED) | | | | | | |
| KRISTIN C. SKOLNIK | | (ADDRESS REDACTED) | | | | | | |
| KRISTIN M. GARCIA | | (ADDRESS REDACTED) | | | | | | |
| KRISTIN WEST | | (ADDRESS REDACTED) | | | | | | |
| KRISTINA M. FOUCH | | (ADDRESS REDACTED) | | | | | | |
| KRISTINA WORTHINGTON, RD | NUTRIHEALTH & FITNESS, INC. | 8291 BARRACUDA ROAD | | | JACKSONVILLE | FL | 32244 | |
| KRISTINE L. VO | | (ADDRESS REDACTED) | | | | | | |
| KRISTY F. HEMBY | | (ADDRESS REDACTED) | | | | | | |
| KRISTY SAUNDERS | | (ADDRESS REDACTED) | | | | | | |
| KRISTY SAUNDERS | | (ADDRESS REDACTED) | | | | | | |
| KRONOS INCORPORATED | | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRYSTAL E. HERENDEEN | | (ADDRESS REDACTED) | | | | | | |
| KRZYSZTOF NOWICKI | C/O MENDES, REINS & WILANDER | ATTN: BREANNA SCHWEITZER, ESQ. | 4401 W. KENNEDY BLVD. | SUITE 250 | TAMPA | FL | 33609 | |
| KUHRT AMANDA | | (ADDRESS REDACTED) | | | | | | |
| KUREK KRISTI | | (ADDRESS REDACTED) | | | | | | |
| KURUIS WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| KUSH. LORI | | (ADDRESS REDACTED) | | | | | | |
| KVELL NETWORKS, LLC | | 9100 S. DADELAND BLVD. | SUITE 1500 | | MIAMI | FL | 33156 | |
| KWANZA MCMILLIAN | | (ADDRESS REDACTED) | | | | | | |
| KYLER C. HOTLEN | | (ADDRESS REDACTED) | | | | | | |
| KYLER HOTLEN | | (ADDRESS REDACTED) | | | | | | |
| KYMBERLI B. DARLING | | (ADDRESS REDACTED) | | | | | | |
| LA VIE CARE CENTERS, LLC | ATTN: ASSET MANAGEMENT - LA VIE PORTFOLIO | 3500 LENOX RD, SUITE 510 | | | ATLANTA | GA | 30326 | |
| LA VIE CARE CENTERS, LLC | ATTN: COMPLIANCE | 3500 LENOX RD, SUITE 510 | | | ATLANTA | GA | 30326 | |
| LADERRICKA BAILEY | | (ADDRESS REDACTED) | | | | | | |
| LADOVIE J. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| LADZ GROUP | SPIRITPRO | 12325 WETMORE RD | | | SAN ANTONIO | TX | 78247 | |
| LAIQUY DAVIS | | (ADDRESS REDACTED) | | | | | | |
| LAJOHNA D. BRITT | | (ADDRESS REDACTED) | | | | | | |
| LAKE PARKER FACILITY OPERATIONS, LLC | | 2020 W LAKE PARKER DRIVE | | | LAKELAND | FL | 33805-5005 | |
| LAKEESHA FORD | | (ADDRESS REDACTED) | | | | | | |
| LAKEIDRA R. GENT | | (ADDRESS REDACTED) | | | | | | |
| LAKEITHTRIS WHITE | | (ADDRESS REDACTED) | | | | | | |
| LAKELAND FACILITY OPERATIONS, LLC | | 5245 N SOCRUM LOOP ROAD | | | LAKELAND | FL | 33809-4253 | |
| LA'KENYA MCKEIVER | | (ADDRESS REDACTED) | | | | | | |
| LAKESHA HORNER | | (ADDRESS REDACTED) | | | | | | |
| LAKISHA LEWIS | | (ADDRESS REDACTED) | | | | | | |
| LAKISHA LEWIS | | (ADDRESS REDACTED) | | | | | | |
| LAKOSHIA POWELL | | (ADDRESS REDACTED) | | | | | | |
| LAMAR COMPANIES | | 5711 W MINNESOTA | | | INDIANAPOLIS | IN | 46241 | |
| LAMAYA A. HARDISON | | (ADDRESS REDACTED) | | | | | | |
| LAMB WALT | | (ADDRESS REDACTED) | | | | | | |
| LANCE J. JOHS | | (ADDRESS REDACTED) | | | | | | |
| LANCE JOHS | | (ADDRESS REDACTED) | | | | | | |
| LANDS END INC | | 1 LANDS END LANE | | | DODGEVILLE | WI | 53595 | |
| LANDS END INC | | PO BOX 217 | | | DODGEVILLE | WI | 53533 | |
| LANETTA J. ZAPPALA | | (ADDRESS REDACTED) | | | | | | |
| LANETTA ZAPPALA | | (ADDRESS REDACTED) | | | | | | |
| LAQUANDRA FLOYD | | (ADDRESS REDACTED) | | | | | | |
| LAQUITA CINEAS | | (ADDRESS REDACTED) | | | | | | |
| LARRY MOBLEY AS EXEXUTOR DE SON TORT FOR JEANETTE MOBLEY | C/O THE TURNBULL FIRM | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET | STE 5 | LAKELAND | FL | 33801 | |
| LASANDRA S. WINN | | (ADDRESS REDACTED) | | | | | | |
| LASHELL TAYLOR AS PR OF THE ESTATE OF CATHERINE TAYLOR | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 42 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASHUNDRA K. WHITE | | (ADDRESS REDACTED) | | | | | | |
| LASTER, LISA | | (ADDRESS REDACTED) | | | | | | |
| LATARSHA ASH | | (ADDRESS REDACTED) | | | | | | |
| LATASHA COLEMAN | | (ADDRESS REDACTED) | | | | | | |
| LATASHA MUNGIN | | (ADDRESS REDACTED) | | | | | | |
| LATONYA FREEMAN | | (ADDRESS REDACTED) | | | | | | |
| LATONYA LAWERY | | (ADDRESS REDACTED) | | | | | | |
| LATONYA M. LAWERY | | (ADDRESS REDACTED) | | | | | | |
| LATORIA M. HAILE | | (ADDRESS REDACTED) | | | | | | |
| LATOSHA W. TOMLINSON | | (ADDRESS REDACTED) | | | | | | |
| LATOYA PAUL | | (ADDRESS REDACTED) | | | | | | |
| LATOYIA M. SIMMONS | | (ADDRESS REDACTED) | | | | | | |
| LATRICE A. WARREN | | (ADDRESS REDACTED) | | | | | | |
| LAUGHRUN, MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| LAUMUA C. LOSI-MANO | | (ADDRESS REDACTED) | | | | | | |
| LAURA C DATZ | | (ADDRESS REDACTED) | | | | | | |
| LAURA COLEBROOK | C/O OSBORNE & FRANCIS, PLLC (SETTLEMETN PAID TO THE MOORE LAW GROUP) GREGORIO FRANCIS, ESQ. RYAN FLETCHER, ESQ. | ATTN: GREGORIO FRANCIS, ESQ & RYAN FLETCHER, ESQ. | 805 S. KIRKMAN ROAD | 805 S. KIRKMAN ROAD, STE 205 | ORLANDO | FL | 32811 | |
| LAURA FORD, PRO SE | | 461 GREEN SPRING CIRCLE | | | WINTER SPRINGS | FL | 32708 | |
| LAURA J. HARABURDA | | (ADDRESS REDACTED) | | | | | | |
| LAURA J. NOBLES | | (ADDRESS REDACTED) | | | | | | |
| LAURA KINGSLEY | | (ADDRESS REDACTED) | | | | | | |
| LAURA KNICLEY AS PR OF THE ESTATE OF PEGGY KNICLEY | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| LAURA L. HOYLE | | (ADDRESS REDACTED) | | | | | | |
| LAURA M. ALLIE | | (ADDRESS REDACTED) | | | | | | |
| LAUREN A. CARLISLE | | (ADDRESS REDACTED) | | | | | | |
| LAURIE A SURPRISE | | (ADDRESS REDACTED) | | | | | | |
| LAURIE A. SURPRISE | | (ADDRESS REDACTED) | | | | | | |
| LAVANIE VICTOR | | (ADDRESS REDACTED) | | | | | | |
| LAVANIE VICTOR | | (ADDRESS REDACTED) | | | | | | |
| LAVASHA HINES | | (ADDRESS REDACTED) | | | | | | |
| LAVENCIA COPELAND | | (ADDRESS REDACTED) | | | | | | |
| LAVIE CARE CENTERS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LAW OFFICE OF CRAIG GOLDENFARB | ATTN: SPENCER KUVIN, ESQUIRE | 2090 PALM BEACH LAKES BLVD | SUITE 402 | | WEST PALM BEACH | FL | 33409 | |
| LAW OFFICE OF CRAIG GOLDENFARB | ATTN: CRAIG GOLDENFARB, ESQUIRE | 2090 PALM BEACH LAKES BLVD | SUITE 402 | | WEST PALM BEACH | FL | 33409 | |
| LAW OFFICE OF JASON T. CORSOVER, ESQUIRE | | 950 SOUTH PINE ISLAND RD. | | | PLANTATION | FL | 33324 | |
| LAW OFFICE OF JOHN M. MCCABE, PA | ATTN: JOHN MCCABE, ESQ. | 1130 KILDAIRE FARM ROAD, SUITE 230 | | | CARY | NC | 27511 | |
| LAW OFFICE OF LAURIE D. MITCHELL, PA | ATTN: LAURIE D. MITCHELL, ESQ. | 2750 NW 43RD STREET, STE 2020 | | | GAINESVILLE | FL | 326060 | |
| LAW OFFICE OF RAY S. JONES, PSC | | ATTN: P.O. BOX 3850 | | | PIKEVILLE | KY | 41502 | |
| LAW OFFICE OF RAY S. JONES, PSC | ATTN: ANTHONY CRAIG DAVIS, ESQ. | 11105 US HIGHWAY 23S | | | BETSY LAYNE | KY | 41605 | |
| LAW OFFICE OF SAMUEL W. BEARMAN, LC | | 820 N. 12TH AVENUE | | | PENSACOLA | FL | 32501 | |
| LAW OFFICE OF SAMUEL W. BEARMAN, LC | ATTN: ERIC SCHURGER, ESQ. | P.O. BOX 254 | | | GULF BREEZE | FL | 32562 | |
| LAW OFFICES OF JOSHUA J. HERTZ, P.A. | | 8100 OAK LANE | PENTHOUSE 403 | | MIAMI LAKES | FL | 33016 | |
| LAW OFFICES OF LUCAS & MAGAZINE | ATTN: STEPHEN HASKINS, ESQ. | REBECA SAYERS, ESQ. | 8606 GOVERNMENT DRIVE | | NEW PORT RICHEY | FL | 34654 | |
| LAW OFFICES OF TRENTON HILL | | | | | | | | |
| LAW, JULIA | | (ADDRESS REDACTED) | | | | | | |
| LAWRENCE BONITA | | (ADDRESS REDACTED) | | | | | | |
| LAWRENCE E. RHYCE AS PR OF THE ESTATE OF MARY JANE RHYCE | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| LAWRENCE NELSON TERRY | | (ADDRESS REDACTED) | | | | | | |
| LAWSON, DE'KAYLA S. | | (ADDRESS REDACTED) | | | | | | |
| LB JOHNS | C/O THE FLORIDA LAW GROUP | ATTN: KEVIN SPARKMAN, ESQUIRE, CHRIS LIMBEROPOULOS, ESQUIRE | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| LEAF CAPITAL FUNDING LLC | | PO BOX 5066 | | | HARTFORD | CT | 6102 | |
| LEAF CAPITAL FUNDING LLC | | PO BOX 644006 | | | CINCINNATI | OH | 45264 | |
| LEAF CAPITAL FUNDING, LLC | | P.O. BOX 742647 | | | CINCINNATI, | OH | 45274 | |
| LEAH M. MELVIN | | (ADDRESS REDACTED) | | | | | | |
| LEAQUANDRIA ASBELL | | (ADDRESS REDACTED) | | | | | | |
| LEDDA, MERISSA | | (ADDRESS REDACTED) | | | | | | |
| LEDGENT SEARCH GROUP | | 600 GALLERIA PARKWAY | SUITE 820 | | ATLANTA | GA | 30339 | |
| LEE & CATES GLASS INC | | 1415 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 | |
| LEE FLORINE | | (ADDRESS REDACTED) | | | | | | |
| LEE FLORINE | | (ADDRESS REDACTED) | | | | | | |
| LEGENDS FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 43 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH A. BARON | | (ADDRESS REDACTED) | | | | | | |
| LEKEDRA SMITH | | (ADDRESS REDACTED) | | | | | | |
| LENEIR BRITT | | (ADDRESS REDACTED) | | | | | | |
| LENOVO INC | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264 | |
| LENOX G. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| LEON A. FENKNER | | (ADDRESS REDACTED) | | | | | | |
| LEON LIPSICK AS POA FOR DAVID LIPSICK | C/O SCHULER, HALVORSON, WEISSER, ZOELLER AND OVERBECK | ATTN: MICHAEL BAXTER, ESQ. | 1615 FORUM PLACE, STE 4-D | BARRISTERS BUILDING | WEST PALM BEACH | FL | 33401 | |
| LEONARD PARSONS AS ADMINISTRATOR OF ESTATE OF SAINT PARSONS | C/O RAY JONES LAW WITH DAVIS LAW | P.O. BOX 3850 | | | PIKEVILLE | KY | 41502 | |
| LEONARD PARSONS AS ADMINISTRATOR OF ESTATE OF SAINT PARSONS | ATTN: ANTHONY CRAIG DAVIS, ESQ. | 11105 US HIGHWAY 23S | | | BETSY LAYNE | KY | 41605 | |
| LEONORA SCHULTE | | (ADDRESS REDACTED) | | | | | | |
| LEROY BINES | C/O MENDES, REINS & WILANDER, PLLC | ATTN: BREANNA SCHWEITZER, ESQ. | 4401 W. KENNEDY BLVD. | SUITE 250 | TAMPA | FL | 33609 | |
| LESLIE J. SHANNAHAN | | (ADDRESS REDACTED) | | | | | | |
| LESLIE GOULDSBY | | (ADDRESS REDACTED) | | | | | | |
| LESLIE K. GOULDSBY | | (ADDRESS REDACTED) | | | | | | |
| LESLIE ROWE AD PR OF THE ESTATE OF LESLIE PALMER | C/O KOHN LAW | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| LESSIE V. BOLDEN | | (ADDRESS REDACTED) | | | | | | |
| LEV DIAGNOSTICS LLC | | (ADDRESS REDACTED) | | | | | | |
| LEVEL 3 COMMUNICATIONS | | 1025 ELDORADO BLVD. | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS, LLC | | 1025 ELDORADO BOULEVARD | | | BROOMFIELD, | CO | 80021 | |
| LEVERETT, PENNY | | (ADDRESS REDACTED) | | | | | | |
| LEVIN, PAPANTINIO, THOMAS, MITHCELL, RAFFERTY & PROCTOR, PA | ATTN: CLAY MITCHELL, ESQ. | 316 SOUTH BAYLEN STREET, STE 600 | | | PENSACOLA | FL | 32502 | |
| LEW ELECTRICAL SERVICES, LLC. | | 4422 N 56TH STREET | | | TAMPA | FL | 33610-7120 | |
| LEWANA JACKSON | | (ADDRESS REDACTED) | | | | | | |
| LEWIS, BRITTANY | | (ADDRESS REDACTED) | | | | | | |
| LEWIS, SHEILA | | (ADDRESS REDACTED) | | | | | | |
| LEXINGTON INSURANCE CO | | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 NETWORK PLACE | BILLING ID 1590806 | | CHICAGO | IL | 60673-1283 | |
| LIBBY HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| LIBERTY AMBULANCE SERVICE INC | | 1626 ATLANTIC UNIVERSITY CIR | | | JACKSONVILLE | FL | 32207 | |
| LIBERTY AMBULANCE SERVICE, INC. | | 1626 ATLANTIC UNIVERSITY CIRCLE | | | JACKSONVILLE | FL | 32207 | |
| LIFE STORAGE LP | UNCLE BOBS SELF STORAGE#847 | 1274 CROWN POINTE PARKWAY | | | DUNWOODY | GA | 30338 | |
| LILLIAN COLEMAN ANDERSON, AS EXECUTRIX OF ESTATE OF SELENA LITTLE AND OBO CAMERON HILL AND DESTINY HILL | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| LILLIAN COLEMAN ANDERSON, AS EXECUTRIX OF ESTATE OF SELENA LITTLE AND OBO CAMERON HILL AND DESTINY HILL | C/O CARTER & LUCAS | 151 MAIN STREET | P.O. BOX 852 | | PIKEVILLE | KY | 41502 | |
| LINCARE, INC. | | 19387 U.S. 19 NORTH | | | CLEARWATER | FL | 33764 | |
| LINCOLN CENTER HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| LINDA M. PETERSON | | (ADDRESS REDACTED) | | | | | | |
| LINDA MAY | | (ADDRESS REDACTED) | | | | | | |
| LINDA NUYEN | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| LINDA SEARLES FOR THE ESTATE OF ROBERT SEARLES | C/O HARMON PARKER, PA | ATTN: THOMAS HARMON, ESQ. | 110 NORTH 11TH STREET | 2ND FLOOR | TAMPA | FL | 33602 | |
| LINDA SKINNER, ON BEHALF OF THE AND FOR THE USE AND BENEFIT OF THE WRONGFUL DEATH BENEFICIARIES OF LAURA MCGEE | C/O WILLIAMS, NEWMAN, WILLIAMS | ATTN: R. PAUL WILLIAMS, III, ESQ. | P.O. BOX 23785 | | JACKSON | MS | 39225 | |
| LINDA TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| LINDIA LEE AS PR OF THE ESTATE OF KATHYLEEN STOUFER, ROBBIE REEDER AND SHERILL FETTING | C/O FREEDLAND, HARWIN, VALORI JOE DISCEPOLA, ESQ. | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |
| LINDSAY A. MILLS | | (ADDRESS REDACTED) | | | | | | |
| LINDSEY JONES | | (ADDRESS REDACTED) | | | | | | |
| LINDSEY M. MCHARGUE | | (ADDRESS REDACTED) | | | | | | |
| LINDSEY M. MELTON | | (ADDRESS REDACTED) | | | | | | |
| LINDSEY ROHRBAUGH | | (ADDRESS REDACTED) | | | | | | |
| LINDSEY ROHRBAUGH | | (ADDRESS REDACTED) | | | | | | |
| LING LU | | (ADDRESS REDACTED) | | | | | | |
| LINKEDIN | | 1000 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| LIONEL HINSON | C/O BLOODWORTH LAW, PLLC | ATTN: J. KEMP BRINSON, ESQ. | 801 N. MAGNOLIA AVE, STE 216 | | ORLANDO | FL | 32803 | |
| LISA A. HAGIN | | (ADDRESS REDACTED) | | | | | | |
| LISA A. MORGIA | | (ADDRESS REDACTED) | | | | | | |
| LISA BOWERSOCK | | (ADDRESS REDACTED) | | | | | | |
| LISA HAGIN | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 44 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA HILL | | (ADDRESS REDACTED) | | | | | | |
| LISA MAJOR | | (ADDRESS REDACTED) | | | | | | |
| LISA S. FURTH | | (ADDRESS REDACTED) | | | | | | |
| LISA TOMPKINS | | (ADDRESS REDACTED) | | | | | | |
| LIVE OAK PEST CONTROL | | 17856 US HWY 129 | | | MCALPIN | FL | 32062 | |
| LIVING INTERIORS, LLC. | | PO BOX 540977 | | | ORLANDO | FL | 32854-0977 | |
| LIVING LIFE WITH PURPOSE | | 8489 CABIN HILL ROAD | | | TALLAHASSEE | FL | 32311 | |
| LIVINGSTONE AVRI L | | (ADDRESS REDACTED) | | | | | | |
| LIZETTE NIEVES AS SURVIVING SISTER OF GINETTE RIVERA, DECEASED | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY, STE 800 | | | TAMPA | FL | 33609 | |
| LIZETTE NIEVES AS SURVIVING SISTER OF GINETTE RIVERA, DECEASED | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| LLOYD'S OF LONDON | | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCKE STACEY | | (ADDRESS REDACTED) | | | | | | |
| LOCKETT ERNESTINE | | 803 OAK STREET | | | GREENCOVESPRINGS | FL | 32043 | |
| LOCUST GROVE FACILITY OPERATIONS, LLC | | 69 COTTAGE ROAD | | | MIFFLIN | PA | 17058-7030 | |
| LOGAN D. NICHOLS | | (ADDRESS REDACTED) | | | | | | |
| LOGAN NICHOLS | | (ADDRESS REDACTED) | | | | | | |
| LOGAN, TANGELA | | (ADDRESS REDACTED) | | | | | | |
| LOJEK AGNES | | (ADDRESS REDACTED) | | | | | | |
| LONGO, RICHARD | | (ADDRESS REDACTED) | | | | | | |
| LOPES VIVIAN G | | (ADDRESS REDACTED) | | | | | | |
| LORENDE JEAN-FRANCOIS | | (ADDRESS REDACTED) | | | | | | |
| LORI PEARSON | | (ADDRESS REDACTED) | | | | | | |
| LORNA V. PEREDO | | (ADDRESS REDACTED) | | | | | | |
| LOU ANN EFFENBERGER | | (ADDRESS REDACTED) | | | | | | |
| LOUIS JEAN-LOUIS SR | C/O MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| LOUISE ELAM | | (ADDRESS REDACTED) | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUK JOHN | | (ADDRESS REDACTED) | | | | | | |
| LOVANA LOUIS | | (ADDRESS REDACTED) | | | | | | |
| LOWE CHELSEA J | | (ADDRESS REDACTED) | | | | | | |
| LTC INSURANCE ASSOCIATES, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| LUCAS ASSOCIATES INC | | PO BOX 638364 | | | CINCINNATI | OH | 45263-8364 | |
| LUCAS GROUP | | 950 EAST PACES FERRY ROAD NE | SUITE 2300 | ONE ATLANTA PLAZA | ATLANTA | GA | 30326 | |
| LUCASVILLE I FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LUCASVILLE II FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LUCIA MOON | | (ADDRESS REDACTED) | | | | | | |
| LUCILLE BUTLER, BY & THROUGH PR, REGINA VAN SICKLE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| LUCILLE BUTLER, BY & THROUGH PR, REGINA VAN SICKLE | C/O WILKES & MCHUGH - PHILADELPHIA | 1601 CHERRY STREET, STE 1300 | | | PHILADELPHIA | PA | 19102 | |
| LUIS RODENAS | | (ADDRESS REDACTED) | | | | | | |
| LUISA MARQUEZ, AS POWER OF ATTORNEY FOR JULIO MARQUEZ | C/O PAUL & PERKINS | ATTN: IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| LUTHENIA HAYES AS PR OF THE ESTATE OF DON HOWARD | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| LUTHER RIDGE FACILITY OPERATIONS, LLC | | 160 RED HORSE ROAD | | | POTTSVILLE | PA | 17901-4209 | |
| LUVELVA K. HACKER | | (ADDRESS REDACTED) | | | | | | |
| LUZ VILLAFANE AS POWER OF ATTORNEY FOR MONSERRATE OSUNA RODRIGUEZ | C/O STOCKHAM LAW GROUP | ATTN: JAMES RAGANO, ESQ. | 610 W. HORATIO ST. | | TAMPA | FL | 33606 | |
| LV CHC HOLDINGS I, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LV INVESTMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LV OPERATIONS I, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LV OPERATIONS II, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVE HOLDCO, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVE MASTER TENANT 1, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVE MASTER TENANT 2, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVE MASTER TENANT 3, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVE MASTER TENANT 4, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVFH MASTER TENANT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVSC HOLDINGS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LVT MASTER TENANT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| LYBARGER, CANDACE | | (ADDRESS REDACTED) | | | | | | |
| LYNN WALSH | | (ADDRESS REDACTED) | | | | | | |
| LYONS MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| LYRA BRIDGES | | (ADDRESS REDACTED) | | | | | | |
| LYRA J. BRIDGES | | (ADDRESS REDACTED) | | | | | | |
| LYRICS L. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| LYTAL, REITER, SMITH, IVEY & FRONRATH | ATTN: DARLA KEEN, ESQ. | NORTHBRIDGE CENTER, 10TH FLOOR | 515 N. FLAGLER DRIVE | | WEST PALM BEACH | FL | 33401 | |
| M & N PARTY STORE | | PO BOX 64784 | | | ST PAUL | MN | 55164-074 | |
| MA HEALTHCARE HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 45 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABEL Y. GAI | | (ADDRESS REDACTED) | | | | | | |
| MAC PAPERS | | 460 RIVERSIDE PKY | RECEIVING THORTON RD ENTRANCE | | LITHIA SPRINGS | GA | 30122 | |
| MACERI, ANTHONY | | (ADDRESS REDACTED) | | | | | | |
| MACLEAN-RIGGINS INC | | 2381 VENTURA RD SE | | | SMYRNA | GA | 30080 | |
| MACON CO COURT OF GENERAL | SESSIONS | 904 HWY 52 BYPASS E | | | LAFAYETTE | TN | 37083 | |
| MADELINE MANSFIELD AS PR OF THE ESTATE OF MAE EPSTEIN | C/O FERDERIGOS & LAMBE | ATTN: MICHAEL FERDERIGOS, ESQ. | 941 N. ORANGE AVENUE | | WINTER PARK | FL | 32789 | |
| MADELINE T. MCCLELLAN | | (ADDRESS REDACTED) | | | | | | |
| MADISON CO MEMORIAL HOSPITAL | | 309 NE MARION ST | | | MADISON | FL | 32340 | |
| MADISON COUNTY MEMORIAL | HOSPITAL | 309 NE MARION ST | | | MADISON | FL | 32340-2511 | |
| MADISON M. ELLIOTT | | (ADDRESS REDACTED) | | | | | | |
| MADISON S. LUTHER | | (ADDRESS REDACTED) | | | | | | |
| MADONNA, JESSE | | (ADDRESS REDACTED) | | | | | | |
| MAEGAN GIBSON | | (ADDRESS REDACTED) | | | | | | |
| MAGEE BRENDA | | (ADDRESS REDACTED) | | | | | | |
| MAGEN CARLTON | | (ADDRESS REDACTED) | | | | | | |
| MAITLAND CONCOURSE | | 104 S CASCADE AVE STE 90 | | | COLORADO SPRINGS | CO | 80903 | |
| MAITLAND CONCOURSE HOLDINGS | | PO BOX 865718 | | | ORLANDO | FL | 32886-5718 | |
| MAJORITY FORWARD FUND | | 700 13TH STREET N.W. | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MALENKE STANLEY | | (ADDRESS REDACTED) | | | | | | |
| MALLORY STATION STORAGE | | 309 MALLORY STATION ROAD | | | FRANKLIN | TN | 37067 | |
| MANCUSO & DIAS PA | | 5102 WEST LAUREL ST | SUITE 700 | | TAMPA | FL | 33607 | |
| MANDELBAUM TRICHLER LAW CENTER | ATTN: ERNIE TRICHLER, ESQ. | 6528 GUNN HIGHWAY | | | TAMPA | FL | 33625 | |
| MANDY BUTCHER AS ADMINISTRATRIX OF THE ESTATE OF DAN MEADE | C/O MORGAN & MORGAN | ATTN: TYLER KOCH, ESQ. | 333 WEST VINE STREET | STE 1200 | LEXINGTON | KY | 40507 | |
| MANGUM, MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| MANHATTAN TELECOMMUNICATIONS CORPORATION D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | CONTRACT DEPARTMENT | 55 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10041 | |
| MANHATTAN TELECOMMUNICATIONS CORPORATION D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | | 55 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10041 | |
| MANLEY, CAROL ANN | | (ADDRESS REDACTED) | | | | | | |
| MANOLO D. GARCIA | | (ADDRESS REDACTED) | | | | | | |
| MANOR AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC | | 1711 E BROAD STREET | | | HAZLETON | PA | 18201-5691 | |
| MANSFIELD ENERGY CORP | | FEIN 58-1091383 | PO BOX 733706 | | DALLAS | TX | 75373-3706 | |
| MANSOUR, SARMAD | | (ADDRESS REDACTED) | | | | | | |
| MAPALL TRIBLING AS PERSONAL REPRESENTATIVE DE SON TORT OF THE ESTATE OF VACELIA BRANDON, DECEASED | C/O BARNES TRIAL GROUP | ATTN: STEPHEN BARNES, ESQUIRE | 505 SOUTH MAGNOLIA AVE | | TAMPA | FL | 33606 | |
| MARBIN N. DIAZ-DIAZ | | (ADDRESS REDACTED) | | | | | | |
| MARCADIS SINGER PA | | (ADDRESS REDACTED) | | | | | | |
| MARCER AUGUSTE | | (ADDRESS REDACTED) | | | | | | |
| MARCIA JILL JACOBSON | | (ADDRESS REDACTED) | | | | | | |
| MARCIA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| MARCOMCENTRAL | ATTN: CONTRACTS | 201 LOOMAS SANTA FE DRIVE | SUITE 300 | | SOLANA BEACH | CA | 92075 | |
| MARDRINA ROBERTS | | (ADDRESS REDACTED) | | | | | | |
| MARGARET A. HUGHES | | (ADDRESS REDACTED) | | | | | | |
| MARGARET HUGHES | | (ADDRESS REDACTED) | | | | | | |
| MARGRAF PAMELA | | (ADDRESS REDACTED) | | | | | | |
| MARIA A. DEPINA | | (ADDRESS REDACTED) | | | | | | |
| MARIA A. SEGER | | (ADDRESS REDACTED) | | | | | | |
| MARIA BAUTISTA | | (ADDRESS REDACTED) | | | | | | |
| MARIA C. HEINLEIN | | (ADDRESS REDACTED) | | | | | | |
| MARIA DE LOS ANGELES GONZALEZ | C/O THE COIA LAW GROUP | 215 NE 98TH ST | | | MIAMI SHORES | FL | 33138 | |
| MARIA I. RIVAS | | (ADDRESS REDACTED) | | | | | | |
| MARIA L. BAUTISTA | | (ADDRESS REDACTED) | | | | | | |
| MARIA MARQUEZ | | (ADDRESS REDACTED) | | | | | | |
| MARIA ZOMCHEK | | (ADDRESS REDACTED) | | | | | | |
| MARIA ZOMCHEK | | (ADDRESS REDACTED) | | | | | | |
| MARIANNE MCINTYRE AS POA FOR FRANCIS TAPOLCI | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| MARIANNE R. ADERO-JONES | | (ADDRESS REDACTED) | | | | | | |
| MARIBEL MEDINA | | (ADDRESS REDACTED) | | | | | | |
| MARIE DANIEL | | (ADDRESS REDACTED) | | | | | | |
| MARIE MILENA LOUBEAU, PR OF THE ESTATE OF SEMANCE ANTOINE | C/O FREELAND HARWIN VALORI, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |
| MARIE RIZZOTTO BY AND THROUGH DAVID L. WOODHOUSE, PLENARY GUARDIAN | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| MARIE RIZZOTTO BY AND THROUGH DAVID L. WOODHOUSE, PLENARY GUARDIAN | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| MARIE T. PROPHETE | | (ADDRESS REDACTED) | | | | | | |
| MARIE THEAUNIE FRANCIS BY AND THROUGH RONELDA FRANCIS, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| MARIE WILSON | C/O NEXTGEN INJURY LAW | ATTN: THOMAS CHAPMAN, ESQ. | 515 N. FLAGLER DRIVE | STE P-300 | WEST PALM BEACH | FL | 33401 | |
| MARIELYS ANDINO GONZALEZ | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 46 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTA DC, LLC. | | 2658 DEL MAR HEIGHTS RD. | #558 | | DEL MAR | CA | 92014 | |
| MARILYN M. NALLEY | | (ADDRESS REDACTED) | | | | | | |
| MARISSA ASBELL | | (ADDRESS REDACTED) | | | | | | |
| MARJORIE YURCEVICH AS PR OF THE ESTATE OF DENNIS YURCEVICH | C/O MORGAN & MORGAN | ATTN: WESLEY RANDOLPH, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| MARK D. PETERSON | | (ADDRESS REDACTED) | | | | | | |
| MARK MERRIMAN | | (ADDRESS REDACTED) | | | | | | |
| MARK MERRIMAN | | (ADDRESS REDACTED) | | | | | | |
| MARK SNELL AS PERSONAL REPRESENTATIVE FOR ELCIE BARKER | C/O SMITH & STALLWORTH | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET | STE 5 | LAKELAND | FL | 33801 | |
| MARK T. CRANDALL | | (ADDRESS REDACTED) | | | | | | |
| MARKET WEAVER, LLC | ATTENTION: MICHAEL B. LA BARBERA, PRES. | 7357 SOUTHSIDE AVENUE | | | MADIERA | OH | 45243 | |
| MARKISHA JENKINS | | (ADDRESS REDACTED) | | | | | | |
| MARKS, BALETTE, GIESSEL & YOUNG, PLLC | ATTN: JACQUES BALETTE, ESQ. | 7521 WESTVIEW | | | HOUSTON | TX | 77055 | |
| MARLENE C. ANDREOLI | | (ADDRESS REDACTED) | | | | | | |
| MARLON BARNACIA | | (ADDRESS REDACTED) | | | | | | |
| MARLON BARNACIA | | (ADDRESS REDACTED) | | | | | | |
| MARRERRO-POMPA, KARLA | | (ADDRESS REDACTED) | | | | | | |
| MARSH USA INC | | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSH USA INC | | 101 STARCREST DRIVE | | | CLEARWATER | FL | 33765 | |
| MARSHA S. ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| MARSHALL HEALTH & REHAB CTR | | 207 MARSHALL DRIVE | | | PERRY | FL | 32347 | |
| MARSHALL HEALTH- PETTY CASH | CYNTHIA WILT | CYNTHIA WILT | | | | | | |
| MARSHALL HEALTH- PETTY CASH | PAULA TWITTY | 207 MARSHALL DRIVE | | | PERRY | FL | 32347 | |
| MARTEL LINDA | | (ADDRESS REDACTED) | | | | | | |
| MARTHA M. WOOD BY AND THROUGH JAMES ABERCROMBIE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| MARTIN, JASON | | (ADDRESS REDACTED) | | | | | | |
| MARTIN, KEMP | | (ADDRESS REDACTED) | | | | | | |
| MARTIN, WHITNEY | | (ADDRESS REDACTED) | | | | | | |
| MARTZ PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| MARTZ PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| MARVIN P. COLLINS | | (ADDRESS REDACTED) | | | | | | |
| MARY BELLAMY | | (ADDRESS REDACTED) | | | | | | |
| MARY CLEVELAND | | (ADDRESS REDACTED) | | | | | | |
| MARY COLON | | (ADDRESS REDACTED) | | | | | | |
| MARY GARL | | (ADDRESS REDACTED) | | | | | | |
| MARY HOLT BY AND THROUGH TERESA MARGRAF, AS PERSONAL REPRSENTATIVE OF THE ESTATE | C/O DISTASIO LAW FIRM | ATTN: SCOTT DISTASIO, ESQ. | 1112 CHANNELSIDE DRIVE STE 5 | | TAMPA | FL | 33602 | |
| MARY IDA TOWNSON | | CHAPTER 13 TRUSTEE | STE 2200 | | ATLANTA | GA | 30303-1740 | |
| MARY JEWELL FOR WILLIAM JEWELL, DECEASED | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| MARY JILL HARDIN | | (ADDRESS REDACTED) | | | | | | |
| MARY LEE MELLON BY AND THROUGH AMANDA WOOD, ATTORNEY IN FACT AS ATTORNEY IN FACT BY VIRTUE OF A DURABLE POWER OF ATTORNEY | C/O NORTH PORT LAW FIRM OF ATTORNEY JAMES KEIM, PA | ATTN: JAMES KEIM, ESQ | P.O. BOX 7810 | | NORTH PORT | FL | 34290 | |
| MARY M. CONWAY | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| MARY M. NIELSEN | | (ADDRESS REDACTED) | | | | | | |
| MARY MEARS AS PR OF THE ESTATE OF CHARLES MEARS | C/O THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| MARY RUFF | | (ADDRESS REDACTED) | | | | | | |
| MARY SANSANESE | | (ADDRESS REDACTED) | | | | | | |
| MARY SANSANESE | | (ADDRESS REDACTED) | | | | | | |
| MARY STABLE | | (ADDRESS REDACTED) | | | | | | |
| MARY THOMASSON | | (ADDRESS REDACTED) | | | | | | |
| MARY U. ROBERTS | | (ADDRESS REDACTED) | | | | | | |
| MARY WILLIAMS AS PR OF THE ESTATE OF LEONARD WILLIAMS | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| MARY Y. VAZQUEZ | | (ADDRESS REDACTED) | | | | | | |
| MARY ZARRO | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| MARYAN GEBRIAL | | (ADDRESS REDACTED) | | | | | | |
| MARYELLEN BELL | | (ADDRESS REDACTED) | | | | | | |
| MARYLAND DEPT OF HEALTH AND MENTAL HYGIENE | | 201 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| MASSACHUSETTS DEPT OF REV-GARN | | PO BOX 55140 | CHILD SUPPORT ENFORCEMENT DIVI | | BOSTON | MA | 02205-5140 | |
| MASSEY, ANDREW | | (ADDRESS REDACTED) | | | | | | |
| MASSON JASON R. | | (ADDRESS REDACTED) | | | | | | |
| MASTERS TINA | | (ADDRESS REDACTED) | | | | | | |
| MATHIEU S. BEAULIEU | | (ADDRESS REDACTED) | | | | | | |
| MATHIS KATIE | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 47 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT A. BILEWICZ | | (ADDRESS REDACTED) | | | | | | |
| MATTHEW B. DUNCAN | | (ADDRESS REDACTED) | | | | | | |
| MATTHEW CUNNINGHAM AND FAYE CUNNINGHAM | C/O BROOKS,LEBOEUF, BENENTT, FOSTER & GWARTNEY, PA | ATTN: SCOTT GWARTNEY, ESQ. | 909 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | |
| MATTHEW T. WAGNER | | (ADDRESS REDACTED) | | | | | | |
| MATTHEW TYMPANICK | | (ADDRESS REDACTED) | | | | | | |
| MATTIE HARRIS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| MATTIX DEBRA | | (ADDRESS REDACTED) | | | | | | |
| MAUDE A ROMEO | | (ADDRESS REDACTED) | | | | | | |
| MAUDE A. ROMEO | | (ADDRESS REDACTED) | | | | | | |
| MAXIME GERMULUS | | (ADDRESS REDACTED) | | | | | | |
| MAXUM INDEMNITY COMPANY | | 3655 NORTH POINT PARKWAY, #500 | | | ALPHARETTA | GA | 30005 | |
| MAYDA M. PACHECO | | (ADDRESS REDACTED) | | | | | | |
| MAYRA WELD ON BEHALF OF MARGARITA WELD | C/O SMITH & STALLWORTH | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET | STE 5 | LAKELAND | FL | 33801 | |
| MAYRA WELD ON BEHALF OF MARGARITA WELD, DECEASED | C/O SMITH & STALLWORTH | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET | STE 5 | LAKELAND | FL | 33801 | |
| MCCOMB HEALTHCARE, LLC | | 501 S. LOCUST | | | MCCOMB | MS | 39648 | |
| MCCULLOUGH GLORIA | | (ADDRESS REDACTED) | | | | | | |
| MCCUNE TAMULETT | | (ADDRESS REDACTED) | | | | | | |
| MCELHINEY, JOSHUA | | (ADDRESS REDACTED) | | | | | | |
| MCFADDEN ANDREA | | (ADDRESS REDACTED) | | | | | | |
| MCGILLIVRAY, TERESA L. | | (ADDRESS REDACTED) | | | | | | |
| MCGRIFF SEIBELS & WILLIAMS | C/O TRUIST INSURANCE HOLDINGS | 214 NORTH TRYON ST | ATTN LEGAL DEPT | | CHARLOTTE | NC | 28202 | |
| MCHUGH FULLER LAW GROUP, PLLC | | 97 ELIAS WHIDDON ROAD | | | HATTISBURG | MS | 39402 | |
| MCHUGH FULLER LAW GROUP, PLLC | ATTN: JOHN CUMMINGS, ESQ. | 97 ELIAS WHIDDON ROAD | | | HATTISBURG | MS | 39402 | |
| MCKINNEY HAYWARD | | (ADDRESS REDACTED) | | | | | | |
| MCRAE, ASHLEY | | (ADDRESS REDACTED) | | | | | | |
| MCWHITE MELANIE | | (ADDRESS REDACTED) | | | | | | |
| MCWILLIAMS RICHARD | | (ADDRESS REDACTED) | | | | | | |
| MEADOWS JENNIFER M | | (ADDRESS REDACTED) | | | | | | |
| MEAGAN S. WALKER | | (ADDRESS REDACTED) | | | | | | |
| MEAGAN THOMAS | | (ADDRESS REDACTED) | | | | | | |
| MEDIC AIR SYSTEMS INC | | 700 GLADES CT | | | PORT ORANGE | FL | 32127 | |
| MEDICAID | | | | | | | | |
| MEDICAL DEPOT INC | | 99 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| MEDICAL PARTS SOURCE INC | | 1850 PORTER LAKE DRIVE | UNIT 101 | | SARASOTA | FL | 34240 | |
| MEDICAL SOLUTIONS LLC | | PO BOX 310737 | | | DES MOINES | IA | 50331-0737 | |
| MEDICARE | | | | | | | | |
| MEDINA JULIA | | (ADDRESS REDACTED) | | | | | | |
| MEDLIANCE | ATTN: CHIEF OPERATING OFFICER | 1839 S ALMA SCHOOL RD. | SUITE 230 | | MESA | AZ | 85210 | |
| MEDLIANCE LLC | | 228 STRAWBRIDGE | SUITE 100 | | MOORESTOWN | NJ | 08057 | |
| MEDLINE INDUSTRIES INC | Attn: Jimmy Abrams, COO | 500 ROSS ST | ROOM 154-0460 | ATTN 382075 | PITTSBURGH | PA | 15262 | |
| MEDLINE INDUSTRIES INC | | ONE MEDLINE PLACE | | | MUNDELEIN | IL | 60060 | |
| MEDLINE INDUSTRIES, INC. | ATTENTION: ALEX LIBERMAN, GENERAL COUNSEL | ONE MEDLIEN PLACE | | | MUNDELEIN | IL | 60060 | |
| MED-PASS INC | | L-3495 | | 0 | COLUMBUS | OH | 43260-001 | |
| MED-PASS INC | ATTN:EA2W42, LOCKBOX 3495 | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| MEGAN B. FITZGERALD | | (ADDRESS REDACTED) | | | | | | |
| MEGAN E. FOGG | | (ADDRESS REDACTED) | | | | | | |
| MEGAN FITZGERALD | | (ADDRESS REDACTED) | | | | | | |
| MEGAN N. STAGER | | (ADDRESS REDACTED) | | | | | | |
| MEGAN O'NEAL | | (ADDRESS REDACTED) | | | | | | |
| MEGAN R. VAUGHAN | | (ADDRESS REDACTED) | | | | | | |
| MEGAN SUMMERS | | (ADDRESS REDACTED) | | | | | | |
| MEGAN Y. KISER | | (ADDRESS REDACTED) | | | | | | |
| MEGHAN GUNDLACH | | (ADDRESS REDACTED) | | | | | | |
| MEGHAN MCDONOUGH | | (ADDRESS REDACTED) | | | | | | |
| MEHAFFEY TODD | | (ADDRESS REDACTED) | | | | | | |
| MEHAFFEY, TODD B. | | (ADDRESS REDACTED) | | | | | | |
| MELANIE A MANNEY | | (ADDRESS REDACTED) | | | | | | |
| MELANIE A. MANNEY | | (ADDRESS REDACTED) | | | | | | |
| MELANIE C. JACKSON | | (ADDRESS REDACTED) | | | | | | |
| MELANIE P. MCWHITE | | (ADDRESS REDACTED) | | | | | | |
| MELANIE T. CONNER | | (ADDRESS REDACTED) | | | | | | |
| MELBOURNE FACILITY OPERATIONS, LLC | | 3033 SARNO ROAD | | | MELBOURNE | FL | 32934-7229 | |
| MELISSA A FIJALKOWSKI | | (ADDRESS REDACTED) | | | | | | |
| MELISSA A. FIJALKOWSKI | | (ADDRESS REDACTED) | | | | | | |
| MELISSA DOLINGER | | (ADDRESS REDACTED) | | | | | | |
| MELISSA E. LANG | | (ADDRESS REDACTED) | | | | | | |
| MELISSA L. BATEMAN | | (ADDRESS REDACTED) | | | | | | |

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA L. RICHARDSON | | (ADDRESS REDACTED) | | | | | | |
| MELISSA MULFORD | | (ADDRESS REDACTED) | | | | | | |
| MELISSA S. GROVES | | (ADDRESS REDACTED) | | | | | | |
| MELISSA SMITH AS PF OF THE ESTATE OF NETTI P MURPHY | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| MELISSA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| MELONIE GRAVES | | (ADDRESS REDACTED) | | | | | | |
| MELONIE GRAVES | | (ADDRESS REDACTED) | | | | | | |
| MELVIN LEAH | | (ADDRESS REDACTED) | | | | | | |
| MENDES, REINS & WILANDER | | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| MERRIE E. STOLFER | | (ADDRESS REDACTED) | | | | | | |
| MERRITT, DIANE M. | | (ADDRESS REDACTED) | | | | | | |
| MESSAGELABS, INC. | | 512 SEVENTH AVENUE, SIXTH FLOOR | | | NEW YORK | NY | 01001 | |
| METLIFE | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METRO ROOTER CERTIFIED | ENVIRONMENTAL SERVICES INC | 8892 NORMANDY BOULEVARD | | | JACKSONVILLE | FL | 32221 | |
| METTEL | METROPOLITAN COMMUNICATIONS | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| METTEL | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| MHATRE UMESH MD | | (ADDRESS REDACTED) | | | | | | |
| MIAMI FACILITY OPERATIONS, LLC | | 800 NW 95TH STREET | | | MIAMI | FL | 33150-2032 | |
| MICHAEL A FOSTER | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL A. DARDEN | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL A. FOSTER | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL A. MANGUM | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL C. HIBBERT | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL COOPER AND LINDA COOPER, HUSBAND AND WIFE | C/O THE WATSON FIRM, PLLC | ATTN: AARON WATSON, ESQ. | 850 S. PALAFOX ST. | STE 202 | PENSACOLA | FL | 32502 | |
| MICHAEL D. CAMPBELL | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL H. ARMSTRONG | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL J. LYLES | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL JONES | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL M. REYES | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL MOORE | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL PECKER AS EXECUTOR DE SON TORT OF THE ESTATE OF SARAH PECKER | C/O THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ.; ROB SAMARTIN, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| MICHAEL REYES | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| MICHAEL W. BENT | | (ADDRESS REDACTED) | | | | | | |
| MICHAELA MANN | | (ADDRESS REDACTED) | | | | | | |
| MICHELA MURRAY | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE BARNETT | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE BERENGUER-FRY | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE BERENGUER-FRY | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE CONNALLY | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE D ALDANA | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE D MEER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE D. ALDANA | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE D. MEER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE DAVIDSON | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE DAVIS | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE E. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE GREER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE KOELLERMEIER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE L. KOELLERMEIER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE L. LIVINGSTON | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE LEIGH LIVINGSTON | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE M. FREDRICK | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE N. GREER | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE S. RAMDASS | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE W. NEWELL | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE WARLICK | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| MICHELLE Y. GOLDSTEIN | | (ADDRESS REDACTED) | | | | | | |
| MICROSOFT CORPORATION | Attn: Dev Stahlkopf | 1950 N STEMMONS FWY | STE 5010 | | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS, VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | | 6100 NEIL ROAD | SUITE 210 | DEPT. 551, VOLUME LICENSING | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING, GP | LEGAL & CORPORATE AFFAIRS VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 49 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT LICENSING, GP | | ONE MICROSOFT WAY | LEGAL & CORPORATE AFFAIRS | | REDMOND | WA | 98052 | |
| MICSHAL DAVIS | | (ADDRESS REDACTED) | | | | | | |
| MIDCAP FINANCIAL | | 7255 WOODMONT AVENUE | SUITE 300 | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV TRUST AS AGENT | | 7255 WOODMONT AVENUE, SUITE 200 | | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV TRUST C/O MIDCAP FINANCIAL SERVICES, LLC | ATTN: ACCOUNT MANAGER FOR LAVIE TRANSACTION | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV TRUST, AS AGENT | | 7255 WOODMONT AVENUE, SUITE 200 | | | BETHESDA | MD | 20814 | |
| MIDCAP FUNDING IV, LLC, AS ADMINISTRATIVE AGENT | | 7255 WOODMONT AVENUE, SUITE 200 | | | BETHESDA | MD | 20814 | |
| MIDDLEBURG DIALYSIS LLC, D/B/A MIDDLEBURG DIALYSIS CENTER | | 2070 PALMETTO STREET | SUITE B-1 | | MIDDLEBURG | FL | 32068 | |
| MIDLAND CREDIT MANAGEMENT INC | | P O BOX 290335 | | | TAMPA | FL | 33687 | |
| MIDLAND CREDIT MANAGEMENT INC | | 1953 GALLOWS ROAD STE 240 | | | VIENNA | VA | 22182 | |
| MIGUEL A. CARDENAS CARDENAS | | (ADDRESS REDACTED) | | | | | | |
| MIKE'S GRAPHIC SVC & SUPPLY | | 2946 HIGHPOINT DR | | | COLUMBUS | OH | 43221 | |
| MIKOLAJCZYK BRIAN | | (ADDRESS REDACTED) | | | | | | |
| MILAN HEJDA | | (ADDRESS REDACTED) | | | | | | |
| MILDRED JIMERSON AS POA FOR GEORGE JIMERSON | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| MILDRED KELLY | | (ADDRESS REDACTED) | | | | | | |
| MILEENA M DAVIS | | (ADDRESS REDACTED) | | | | | | |
| MILEENA M. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| MILLER WILLIE | | (ADDRESS REDACTED) | | | | | | |
| MILLER, TAMMY L. | | (ADDRESS REDACTED) | | | | | | |
| MILLES LAW, P.A. | | 2027 THOMASVILLE ROAD, STE 102 | | | TALLAHASSEE | FL | 32308 | |
| MILLS, WHITNEY | | (ADDRESS REDACTED) | | | | | | |
| MILTON HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| MILTON SPENCER | | (ADDRESS REDACTED) | | | | | | |
| MINDY EISNER AS PR OF THE ESTATE OF CANDACE LYNN STANISH | C/O WILKES & MCHUGH | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA REVENUE | 600 N. ROBERT ST. | | | ST. PAUL | MN | 55146 | |
| MINNESOTA HEALTH CARE ADMINISTRATION | | PO BOX 64983 | | | ST PAUL | MN | 55164-0983 | |
| MINNESOTA REVENUE | | PO BOX 64564 | | | SAINT PAUL | MN | 55164-0564 | |
| MINNESOTA UNEMPLOYMENT | INSURANCE | PO BOX 64621 | | | ST PAUL | MN | 55164-0621 | |
| MIOARA GABRIELLA LANGSTON-BIRCH AS PR OF THE ESTATE OF MARIA FAUR | C/O MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR, STE 600 | | FORT MYERS | FL | 33907 | |
| MIRIAM C. PASTOR | | (ADDRESS REDACTED) | | | | | | |
| MIRIAM E. ZIMMERMAN | | (ADDRESS REDACTED) | | | | | | |
| MIRRIAM Q. VALENTINE | | (ADDRESS REDACTED) | | | | | | |
| MISHAWN L. DETTWILLER | | (ADDRESS REDACTED) | | | | | | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 390056 | |
| MISSISSIPPI DIVISION OF MEDICAID | | 550 HIGH ST SUITE 1000 | | | JACKSON | MS | 39201 | |
| MISTY HEARNSBERGER | | (ADDRESS REDACTED) | | | | | | |
| MISTY SCHROEDER BY AND THROUGH DOUGLAS STALLEY, PLENARY GUARDIAN OF PROPERTY | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY, STE 800 | | | TAMPA | FL | 33609 | |
| MISTY SCHROEDER BY AND THROUGH DOUGLAS STALLEY, PLENARY GUARDIAN OF PROPERTY | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| MITCHELL JUDY RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| MITCHELL KRISTY | | (ADDRESS REDACTED) | | | | | | |
| MITCHELL, ALICE | | (ADDRESS REDACTED) | | | | | | |
| MITZIE BLEARIE | | (ADDRESS REDACTED) | | | | | | |
| MJM ELECTRIC INC | | 3225 EAST 4TH AVE | | | TAMPA | FL | 33605 | |
| MLNM MASTER TENANT, LLC | | 5102 W LAUREL ST STE 700 | | | TAMPA | FL | 33607-3854 | |
| MOBILEX USA | | PO BOX 17462 | | | BALTIMORE | MD | 21297-0518 | |
| MOBILEXUSA | | 903 RIDGEBROOK ROAD, 3RD FLOOR | | | SPARKS GLENCOE | MD | 21152 | |
| MOBILITY WORKS | | 2727 ST JOHNS BLUFF RD | | | JACKSONVILLE | FL | 32246 | |
| MODCOMP INC | | P.O. BOX 207571 | | | DALLAS | TX | 75320 | |
| MODCOMP INC | Alexander R Lupinetti | CSPI TECHNOLOGY SOLUTIONS | 1182 EAST NEWPORT CENTER DRIVE | | DEERFIELD BEACH | FL | 33442 | |
| MODCOMP, INC. D/B/A CSPI TECHNOLOGY SOLUTIONS | | 1500 POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33442 | |
| MOHAMED I. ALI | | (ADDRESS REDACTED) | | | | | | |
| MOHAMMED SEETA | | (ADDRESS REDACTED) | | | | | | |
| MOLINA HEALTHCARE OF FLORIDA, INC. | ATTENTION: PRESIDENT | 8300 NW 33RD STREET, STE. 400 | | | DORAL | FL | 33122 | |
| MOLLY A. MCCANN | | (ADDRESS REDACTED) | | | | | | |
| MOLLY MCCANN | | (ADDRESS REDACTED) | | | | | | |
| MOMENTFEED, INC. | | 1540 2ND ST | SUITE 302 | | SANTA MONICA | CA | 90401 | |
| MOMENTFEED, INC. | | 1540 2ND STREET | SUITE 302 | | SANTA MONICA | CA | 90401 | |
| MONACO, BARBARA M. | | (ADDRESS REDACTED) | | | | | | |
| MONICA GADSON AS PR OF THE ESTATE OF MINNIE WILLIAMS | C/O THE FLORIDA LAW GROUP | ATTN: CHRISTOPHER CASTILLO, ESQ.& CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| MONICA L. WALKER | | (ADDRESS REDACTED) | | | | | | |
| MONICA M. GONZALEZ | | (ADDRESS REDACTED) | | | | | | |
| MONICA MEADOWS | | (ADDRESS REDACTED) | | | | | | |
| MONICA S. CRUMITY | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 50 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA SULLIVAN | | (ADDRESS REDACTED) | | | | | | |
| MONICA SULLIVAN | | (ADDRESS REDACTED) | | | | | | |
| MONIKA PULLEN (HUNT) | | (ADDRESS REDACTED) | | | | | | |
| MONIKA PULLEN (HUNT) C/O THOMAS MILLER | | 1711 GRANDIN RD., SW | | | ROANOKE | VA | 24015 | |
| MONIKA W. PULLEN | | (ADDRESS REDACTED) | | | | | | |
| MONIQUE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| MONSTER WORLDWIDE INC | SCAM VENDOR DO NOT USE | | | | BOSTON | MA | 02241 | |
| MONSTER WORLDWIDE, INC. | ATTN: LEGAL DEPT | 5 CLOCK TOWER PLACE | SUITE 500 | | MAYNARD | MA | 01754 | |
| MONTCLAIR HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| MONTGOMERY, OLGA | | (ADDRESS REDACTED) | | | | | | |
| MONTICELLO NEWS | | P O BOX 428 | | | MONTICELLO | FL | 32344 | |
| MOOD MEDIA NORTH AMERICA | HOLDINGS CORPORATION | PO BOX 538378 | | | ATLANTA | GA | 30358-8378 | |
| MOODY DONALD | | (ADDRESS REDACTED) | | | | | | |
| MOON LUCIA | | 2702 GLYN ST | | | ORLANDO | FL | 32807 | |
| MOON, SHELBY | | (ADDRESS REDACTED) | | | | | | |
| MOON, SHELBY | | (ADDRESS REDACTED) | | | | | | |
| MOON, SHELBY | | (ADDRESS REDACTED) | | | | | | |
| MOONEYHAM, NOELLE | | (ADDRESS REDACTED) | | | | | | |
| MOORE COLSON & COMPANY PC | | 1640 POWERS FERRY ROAD | BUILDING 11 SUITE 300 | | MARIETTA | GA | 30067 | |
| MOORE FREEMAN | | (ADDRESS REDACTED) | | | | | | |
| MOORE LAW GROUP | ATTN: KENDALL T. MOORE, ESQ. | 895 BARTON BLVD. SUITE B | | | ROCKLEDGE | FL | 32955 | |
| MOORE STEPHENS LOVELACE PA | | 3600 NORTHSIDE CROSSING | | | MACON | GA | 31210 | |
| MOORE, MICHELE M. | | (ADDRESS REDACTED) | | | | | | |
| MOORE, SHELLIE J | | (ADDRESS REDACTED) | | | | | | |
| MOREDIRECT INC | | PO BOX 536464 | | | PITTSBURGH | PA | 15253-5906 | |
| MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | | TAMPA | FL | 33602 | |
| MORGAN & MORGAN | ATTN: TYLER KOCH, ESQ. | 333 WEST VINE STREET, STE 1200 | | | LEXINGTON | KY | 40507 | |
| MORGAN & MORGAN | ATTN: SPENCER PAYNE, ESQ. | 20 N. ORANGE AVENUE, STE 1600 | | | ORLANDO | FL | 32801 | |
| MORGAN & MORGAN | ATTN: ALEXANDER CLEM, ESQ. | 20 N. ORANGE AVENUE, STE 1600 | | | ORLANDO | FL | 32801 | |
| MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR, STE 600 | | | FORT MYERS | FL | 33907 | |
| MORGAN & MORGAN | ATTN: KASEY WAGNER, ESQ. | 76 S. LAURA STREET | SUITE 1100 | | JACKSONVILLE | FL | 32202 | |
| MORGAN & MORGAN | ATTN: TODD HUNTER, ESQ. | 313 NORTH MONROE ST, STE 401 | | | TALLAHASSEE | FL | 32301 | |
| MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | | TAMPA | FL | 33602 | |
| MORGAN & MORGAN | ATTN: WESLEY RANDOLPH, ESQ. | 12800 UNIVERSITY DR, STE 600 | | | FORT MYERS | FL | 33907 | |
| MORGAN, MONICA E. | | (ADDRESS REDACTED) | | | | | | |
| MORGAN, MONICA E. | | (ADDRESS REDACTED) | | | | | | |
| MORRIS BROADBAND, LLC. | | PO BOX 71086 | | | CHARLOTTE | NC | 28272-1086 | |
| MORRIS JETANNA | | (ADDRESS REDACTED) | | | | | | |
| MORRIS SHARON | | 1121 ETHRIDGE MILL ROAD | | | GRIFFIN | GA | 30224 | |
| MORRIS VICKIE | | (ADDRESS REDACTED) | | | | | | |
| MORRIS, BRANDON | | (ADDRESS REDACTED) | | | | | | |
| MOSES, PEGGY | | (ADDRESS REDACTED) | | | | | | |
| MOSES, PEGGY | | (ADDRESS REDACTED) | | | | | | |
| MOSHA DEJESUS | | (ADDRESS REDACTED) | | | | | | |
| MOSLEY SUSAN | | (ADDRESS REDACTED) | | | | | | |
| MOUNT DEBBIE | | PO BOX 254 | | | MONTEREY | LA | 71354 | |
| MOUNT ROYAL FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| MS DEPARTMENT OF REVENUE | MOTOR VEHICLE SERVICES | PO BOX 1383 | | | JACKSON | MS | 39215-1383 | |
| MUELLER, KELLY | | (ADDRESS REDACTED) | | | | | | |
| MUNIU, NYANNA | | (ADDRESS REDACTED) | | | | | | |
| MURDOCK, MISTY L. | | (ADDRESS REDACTED) | | | | | | |
| MURIEL UHL | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| MURPHY RICHARD A | | (ADDRESS REDACTED) | | | | | | |
| MURRELL ROBERT | | (ADDRESS REDACTED) | | | | | | |
| MYKAYLA L. WARE | | (ADDRESS REDACTED) | | | | | | |
| MYRA B. CLAYTON | | (ADDRESS REDACTED) | | | | | | |
| MYRA CLAYTON | | (ADDRESS REDACTED) | | | | | | |
| N & D TECHNICAL SERVICES INC. | | 8717 STAGECOACH RD | | | LITTLE ROCK | AR | 72210 | |
| N.C.B INC | | PO BOX 11686 | | | ROANOKE | VA | 24022-1686 | |
| NA'CASEY G. FREEMAN | | (ADDRESS REDACTED) | | | | | | |
| NACOLE JONES | | (ADDRESS REDACTED) | | | | | | |
| NADIA JANDREAU | | (ADDRESS REDACTED) | | | | | | |
| NADIA L. JANDREAU | | (ADDRESS REDACTED) | | | | | | |
| NADINE LEACH BY AND THROUGH BRENDA KEMERER, ATTORNEY IN FACT | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| NADREAU JONATHAN W | | (ADDRESS REDACTED) | | | | | | |
| NADREAU, JONATHAN W. | | (ADDRESS REDACTED) | | | | | | |
| NAKELIANNA J. MCNAIR | | (ADDRESS REDACTED) | | | | | | |
| NALLEY, MARILYN | | (ADDRESS REDACTED) | | | | | | |
| NANCY GARCIA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 51 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY GIDDINGS | | (ADDRESS REDACTED) | | | | | | |
| NANCY LEE | | (ADDRESS REDACTED) | | | | | | |
| NANCY M. HOLDEN | | (ADDRESS REDACTED) | | | | | | |
| NANCY M. PLYLER | | (ADDRESS REDACTED) | | | | | | |
| NANCY MICHAELS AS PR OF THE ESTATE OF DAVID STANLEY MICHAELS | C/O FERNANDEZ FIRM , | ATTN: FRANK F. FERNANDEZ, III, ESQ. | 2503 WEST SWANN AVENUE | | TAMPA | FL | 33609 | |
| NANCY MICHAELS AS PR OF THE ESTATE OF DAVID STANLEY MICHAELS | C/O FERNANDEZ FIRM | ATTN: FRANK F. FERNANDEZ, III, ESQ. | 2503 WEST SWANN AVENUE | | TAMPA | FL | 33609 | |
| NANCY PRITCHARD BY NANCY KEESECKER | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| NANCY PRITCHARD BY NANCY KEESECKER | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| NANCY SANDERS AS POA FOR JOSEPH SIPLIN | C/O PAUL & PERKINS, | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| NANCY SANDERS AS POA FOR JOSEPH SIPLIN | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| NANCY SMITH | | (ADDRESS REDACTED) | | | | | | |
| NANCY WOOLFLEY | | (ADDRESS REDACTED) | | | | | | |
| NAPIER, INFINI | | (ADDRESS REDACTED) | | | | | | |
| NARITAMA FANNY | | (ADDRESS REDACTED) | | | | | | |
| NASEEMA SHABEER | | (ADDRESS REDACTED) | | | | | | |
| NATACHA TELAMOUR | | (ADDRESS REDACTED) | | | | | | |
| NATACHA TELAMOUR | | (ADDRESS REDACTED) | | | | | | |
| NATALEIGH NIEUWENHUIS | | (ADDRESS REDACTED) | | | | | | |
| NATALIE BAPTISTE | | (ADDRESS REDACTED) | | | | | | |
| NATALIE JEAN BAPTISTE | | (ADDRESS REDACTED) | | | | | | |
| NATHANIAL C. HIMMERICH | | (ADDRESS REDACTED) | | | | | | |
| NATIONAL DATA SERVICES | | 14155 NEW BROOK DRIVE | SUITE 200 | | CHANTILLY | VA | 20151-224 | |
| NATIONAL DATACARE CORPORATION | | PO BOX 222430 | | | CHANTILLY | VA | 20153-2430 | |
| NATIONAL DATACARE CORPORATION | | 14151 NEW BROOK DR | SUITE 170 | | CHANTILLY | VA | 20151 | |
| NATIONAL RESEARCH CORPORATION D/B/A NRC HEALTH | | 1245 Q STREET | | | LINCOLN | NE | 68508 | |
| NATIONAL TELECOM DEPLOYMENTS | | 38283 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| NATOSHA C. JORDAN | | (ADDRESS REDACTED) | | | | | | |
| NATOSHA JORDAN | | (ADDRESS REDACTED) | | | | | | |
| NATSAI N. NHAMOINESU | | (ADDRESS REDACTED) | | | | | | |
| NATURE COAST EYE CARE INSTITUTE | ATTN: JOYCE DENIM - ADMINISTRATOR | 555 NORTH BYRON BUTLER PARKWAY | | | PERRY | FL | 32347 | |
| NAVIGATOR GROUP PURCHASING, INC. | | 1000 CORPORATE CENTRE DRIVE | SUITE 100 | | FRANKLIN | TN | 37067 | |
| NAYLOR LLC | | PO BOX 677251 | | | DALLAS | TX | 75267-7251 | |
| NAYLOR LLC | | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | |
| NC DEPARTMENT OF REVENUE | WAGE GARNISHMENT PROCESSING | P.O. BOX 25000 | | | RALEIGH | NC | 27640 | |
| NC DEPT OF REVENUE | MARIA ROBLES | 225 GREEN ST | | | FAYETTEVILLE | NC | 28301 | |
| NC HEALTH CARE FACILITIES ASSC | | 5109 BUR OAK CIRCLE | | | RALEIGH | NC | 27612 | |
| NEAS, DAWN | | (ADDRESS REDACTED) | | | | | | |
| NEELY DAVID | | (ADDRESS REDACTED) | | | | | | |
| NEKIA JONES | | (ADDRESS REDACTED) | | | | | | |
| NELOMS PAMELA | | (ADDRESS REDACTED) | | | | | | |
| NENC HEALTHCARE HOLDING COMPANY, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| NERLANDE BRUNOT | | (ADDRESS REDACTED) | | | | | | |
| NESBITT SHAKIMA B. | | (ADDRESS REDACTED) | | | | | | |
| NESHON S. ELLIS | | (ADDRESS REDACTED) | | | | | | |
| NETTLES RODNEY | | (ADDRESS REDACTED) | | | | | | |
| NETTLES VIRGINIA | | (ADDRESS REDACTED) | | | | | | |
| NEVINS DANIELLE | | (ADDRESS REDACTED) | | | | | | |
| NEW DAY SERVICES INC | | 151 COLLEGE DRIVE | STE 7 | | ORANGE PARK | FL | 32065 | |
| NEW HARMONIE HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| NEW MEXICO TAXATION & REV DEPT | | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW PORT RICHEY FACILITY OPERATIONS, LLC | | 8417 OLD COUNTY ROAD 54 | | | NEW PORT RICHEY | FL | 34653-6418 | |
| NEW SOURCE MEDICAL, LLC | | 9913 SHELBYVILLE ROAD, SUITE 203 | | | LOUISVILLE | KY | 40223 | |
| NEWELL, MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| NEWPORT NEWS FACILITY OPERATIONS, LLC | | 12997 NETTLES DRIVE | | | NEWPORT NEWS | VA | 23602-6913 | |
| NEWTON EMILY RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| NEWTON MICHAEL | | (ADDRESS REDACTED) | | | | | | |
| NEWTON, IVY | | (ADDRESS REDACTED) | | | | | | |
| NEXTGEN INJURY LAW | ATTN: THOMAS CHAPMAN, ESQ. | 515 N. FLAGLER DRIVE, STE P-300 | | | WEST PALM BEACH | FL | 33401 | |
| NFS LEASING, INC. | | 900 CUMMINGS CENTER | SUITE 226-U | | BEVERLY | MA | 01915 | |
| NFS LEASING, INC. | ATTN: CLIFFORD RACKER, PRESIDENT | 900 CUMMINGS CENTER - SUITE 226-U | | | BEVERLY | MA | 01915 | |
| NIASHIA BAKER | | (ADDRESS REDACTED) | | | | | | |
| NICHI CLARK | | (ADDRESS REDACTED) | | | | | | |
| NICHOL M. SIMON | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 52 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS P. RAMACCIATO III AS PR OF THEESTATEOF FRANCES RAMACCIATO | C/O COLLING, GILBER, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER | 801 NORTH ORANGE AVENUE , SUITE 830 | | ORLANDO | FL | 32801 | |
| NICHOLSON AC & HEATING INC | | 326 HWY 17N | | | PALATKA | FL | 32177 | |
| NICKOLIS L. TODD | | (ADDRESS REDACTED) | | | | | | |
| NICOLE BOWENS | | (ADDRESS REDACTED) | | | | | | |
| NICOLE CAMPBELL | | (ADDRESS REDACTED) | | | | | | |
| NICOLE DALLAS | | (ADDRESS REDACTED) | | | | | | |
| NICOLE DENISE TYLER AS PR OF THE ESTATE OF ALFONSO TYLER | C/O FREELAND HARWIN VALORI, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |
| NICOLE PRICE | | (ADDRESS REDACTED) | | | | | | |
| NICOLE WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| NIELSEN, MARY | | (ADDRESS REDACTED) | | | | | | |
| NIKITA MCCASKILL | | (ADDRESS REDACTED) | | | | | | |
| NIKKI M. CHALK | | (ADDRESS REDACTED) | | | | | | |
| NINA CROSBY AS GUARDIAN AND CONSERVATOR OF BRADFORD CORBIN | C/O ASHCRAFT & GEREL, LLP | ATTN: JOSEPH MUSSO, ESQ. AND AVERY ADCOCK, ESQ. | 8403 COLESVILLE ROAD, STE 1250 | | SILVER SPRINGS | MD | 20910 | |
| NIQUETTE M. WHEELER | | (ADDRESS REDACTED) | | | | | | |
| NIQUETTE WHEELER | | (ADDRESS REDACTED) | | | | | | |
| NISHIDA DAVID | | (ADDRESS REDACTED) | | | | | | |
| NIYONSENGA, CLAUDINE J. | | (ADDRESS REDACTED) | | | | | | |
| NOBLE PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| NOBLES LAURA | | (ADDRESS REDACTED) | | | | | | |
| NOELLE MOONEYHAM | | (ADDRESS REDACTED) | | | | | | |
| NORA K. VROOMAN | | (ADDRESS REDACTED) | | | | | | |
| NORA VROOMAN | | (ADDRESS REDACTED) | | | | | | |
| NORFOLK FACILITY OPERATIONS, LLC | | 3900 LLEWELLYN AVENUE | | | NORFOLK | VA | 23504-1203 | |
| NORMA BARRY ON BEHALF OF JOHN BARRY | C/O FREELAND HARWIN VALORI, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |
| NORMA HIDALGO AS ADMINISTRATRIX OF ESTATE OF CLEMENCIA ARIZA | C/O WILLIAMS, NEWMAN, WILLIAMS | ATTN: R. PAUL WILLIAMS, III, ESQ. | P.O. BOX 23785 | | JACKSON | MS | 39225 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | POST OFFICE BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA HEALTH CARE | FACILITIES ASSOCIATION | 5109 BUR OAK CIRCLE | | | RALEIGH | NC | 27612 | |
| NORTH CAROLINA MASTER TENANT, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| NORTH CAROLINA MEDICAID | | 2501 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2501 | |
| NORTH CENTRAL FLORIDA HEALTH | PLANNING COUNCIL INC | 1785 NW 80 TH BLVD | | | GAINESVILLE | FL | 32606 | |
| NORTH FLORIDA BUILDING MAINTEN | CITY WIDE MAINTENANCE | 3947 BLVD CENTER DR | STE 100 | | JACKSONVILLE | FL | 32207 | |
| NORTH FLORIDA COMMUNITY COLLEGE | | 325 NW TURNER DAVIS DRIVE | | | MADISON | FL | 32340-11610 | |
| NORTH FLORIDA GUARDIAN AND | AND FAMILY SERVICES | 1900 SW BRIM ST | | | LAKE CITY | FL | 32034 | |
| NORTH FLORIDA SHREDDING, INC. D/B/A SHRED-IT TALLAHASSEE | | PO BOX 935 | | | BIRMINGHAM | AL | 35201-0935 | |
| NORTH FLORIDA SURGEONS, P.A. | | PO BOX 935 | | | BIRMINGHAM | AL | 35201-0935 | |
| NORTH FORT MYERS FACILITY OPERATIONS, LLC | | 991 PONDELLA ROAD | | | NORTH FORT MYERS | FL | 33903-3500 | |
| NORTH PORT LAW FIRM OF ATTORNEY JAMES KEIM, PA | ATTN: JAMES KEIM, ESQ. | P.O. BOX 7810 | | | NORTH PORT | FL | 34290 | |
| NORTH STRABANE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| NORTHEAST FLORIDA DIALYSIS | | 2020 KINGSLEY AVENUE | | | ORAND PARK | FL | 32043 | |
| NORTHEAST FLORIDA ENDOCRINE & | DIABETES ASSOCIATES PA | 915 WEST MONROE ST STE 200 | | | JACKSONVILLE | FL | 32204 | |
| NORTHWEST VITAL RECORDS CENTER, INC. | | 441 WEST SHARP | | | SPOKANE | WA | 99201 | |
| NOVANT HEALTH, INC. | | 200 HAWTHORNE LANE | | | CHARLOTTE | NC | 28233 | |
| NOVATUS, INCORPORATED | | 12124 HIGH TECH AVENUE | SUITE 165 | | ORLANDO | FL | 32817 | |
| NSA OP LP | | 3585 US HWY 17 | | | FLEMING ISLAND | FL | 32003 | |
| NSPIRE KENDALL | | 9400 SW 137TH AVENUE | | | KENDALL | FL | 33186 | |
| NSPIRE MIAMI LAKES | | 5725 NW 186TH STREET | | | HIALEAH | FL | 33015 | |
| NSPIRE PLANTATION | | 6931 W SUNRISE BOULEVARD | | | PLANTATION | FL | 33313 | |
| NSPIRE TAMARAC | | 5901 NW 79TH AVENUE | | | TAMARAC | FL | 33321 | |
| NSPR CARE CENTERS, LLC | | 5102 W LAUREL ST STE 700 | | | TAMPA | FL | 33607-3854 | |
| NSPR CARE CENTERS, LLC | NSPIRE LAUDERHILL | 2599 NW 55TH AVENUE | | | LAUDERHILL | FL | 33313 | |
| NSPR OPERATIONS I, LLC | | 5102 W LAUREL ST STE 700 | | | TAMPA | FL | 33607-3854 | |
| NSPR OPERATIONS II, LLC | | 5102 W LAUREL ST STE 700 | | | TAMPA | FL | 33607-3854 | |
| NSPRMC, LLC | | 5102 W LAUREL ST STE 700 | | | TAMPA | FL | 33607-3854 | |
| NTT DATA, INC | | 100 CITY SQUARE | | | BOSTON | MA | 02129 | |
| NUTRICIA NORTH AMERICA, INC. | | | | | | | | |
| NYA M PAUL | | (ADDRESS REDACTED) | | | | | | |
| NYA M. PAUL | | (ADDRESS REDACTED) | | | | | | |
| NYAIZ'AH A. HARRIS | | (ADDRESS REDACTED) | | | | | | |
| O & L LAW GROUP PL | | 110 W COLUMBUS DRIVE | | | TAMPA | FL | 33602 | |
| OAK GROVE HEALTHCARE, LLC | | 518 OLD US HIGHWAY 221 | | | RUTHERFORD | NC | 28139 | |
| OAK GROVE HEALTHCARE, LLC D/B/A OAK GROVE HEALTHCARE CENTER | | 518 OLD US HIGHWAY 221 | | | RUTHERFORDTON | NC | 28139-8670 | |
| OAKS AT SWEETEN CREEK HEALTHCARE, LLC | | 3864 SWEETEN CREEK RD. | | | ARDEN | NC | 28704 | |
| ODELL CONSTRUCTION SERVICES | | 1885 EAST US HWY 27 | | | PERRY | FL | 32348 | |
| ODOM REBECCA | | (ADDRESS REDACTED) | | | | | | |
| ODONNELL CONNIE | | (ADDRESS REDACTED) | | | | | | |
| OFFICE BUSINESS SOLUTIONS LLC | | 920 WEST 47TH STREET | | | KANSAS CITY | MO | 64112 | |
| OFFICE BUSINESS SOLUTIONS LLC AND/OR ASSIGNEE | | 920 WEST 47TH STREET | | | KANSAS CITY | MO | 64112 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 53 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE BUSINESS SOLUTIONS, LLC | | 920 W. 47TH STREET | | | KANSAS CITY | MO | 64112 | |
| OFFICE DEPOT | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE MAX | | 14081 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |
| OFFICE OF CONRACT ADMINISTRATION | USF HEALTH | 12901 BRUCE B. DOWNS BLVD., MCD 02 | | | TAMPA | FL | 33612 | |
| OFFICE OF THE GENERAL COUNSEL UNIVERSITY OF SOUTH FLORIDA | | 4202 EAST FOWLER AVENUE, CGS 301 | | | TAMPA | FL | 33620 | |
| OFFICE OF THE U.S. TRUSTEE | ATTN: LINDA J. CASEY,ESQ. TRIAL ATTORNEY US DOJ | 844 KING STREET SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| OFFICE TEAM | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OHI ASSET HUD SF CA, LLC | | 303 INTERNATIONAL CIRCLE | #200 | | HUNT VALLEY | MD | 21030 | |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | SCHOOL DISTRICT INCOME TAX | P O BOX 182388 | | | COLUMBUS | OH | 43218-2388 | |
| OHIO DEPT OF MEDICAID | | 50 W TOWN ST STE 400 | | | COLUMBUS | OH | 43215 | |
| OHIO TREASURER OF STATE | | OHIO DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43216-0347 | |
| OLDE SCHOOL TEXTILES | | PO BOX 1467 | 502 N HILL ST | | GRIFFIN | GA | 30224 | |
| OLIVER CHRISTABEL | | (ADDRESS REDACTED) | | | | | | |
| OLIVER TARA | | (ADDRESS REDACTED) | | | | | | |
| OLIVIA M. SADLER | | (ADDRESS REDACTED) | | | | | | |
| OMEGA HEALTHCARE INVESTORS | | 303 INTERNATIONAL CIRCLE | SUITE 200 | | HUNT VALLEY | MD | 21030 | |
| OMEGA HEALTHCARE INVESTORS, INC. | ATTN.: DANIEL J. BOOTH | 303 INTERNATIONAL CIRCLE, SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| OMNICARE INC | | 100 E RIVER CENTER BLVD | | | COVINGTON | KY | 41011 | |
| OMNICARE INC | Alexander M. Kayne, EVP General Counsel | DEPT# 781668 | PO BOX 78000 | | DETROIT | MI | 48278-1668 | |
| OMNICARE, INC. | ATTN: GENERAL COUNSEL | 900 OMNICARE CENTER | 201 EAST 4TH STREET | | CINCINNATI | OH | 45202 | |
| OMNICARE OF JACKSONVILLE | ATTN: GENERAL MANAGER | 9143 PHILLIPS HIGHWAY | SUITE 533 | | JACKSONVILLE | FL | 32256 | |
| OMNICARE, INC. | ATTN: GENERAL COUNSEL | 900 OMNICARE CENTER | 201 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| OMRO HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| ON HOLD MARKETING SERVICES INC | | 6003 FINANCIAL PLAZA #101 | | | SHREVEPORT | LA | 71129 | |
| ON HOLD MARKETING SERVICES INC. D/B/A ON HOLD COMPANY | | 6840 WEST 70TH STREET | | | SHREVEPORT | LA | 71129 | |
| ON HOLD MARKETING SERVICES INC. D/B/A ON HOLD COMPANY | | 6003 FINANCIAL PLAZA | SUITE 101 | | SHREVEPORT | LA | 71129 | |
| ON POINT HEALTHCARE STAFFING | | 1457 SE 101ST STREET | | | TRENTON | FL | 32693 | |
| ON POINT HEALTHCARE STAFFING, LLC | | 1457 SE 101ST STREET | | | TRENTON | FL | 32693 | |
| ONE NATION | | 45 N HILL DRIVE | SUITE 100 | | WARRENTON | VA | 20186 | |
| ONSHIFT INC | | PO BOX 207856 | | | DALLAS | TX | 75320-7856 | |
| ONSHIFT, INC. | ATTN: VP OF FINANCE | 1621 EUCLID AVENUE | SUITE 1500 | | CLEVELAND | OH | 44115 | |
| OPTUM BANK | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| OPTUM BANK INC | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 2551 | | | ORLANDO | FL | 32802-2551 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE PARK FACILITY OPERATIONS, LLC | | 1215 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073-4631 | |
| ORANGE PARK FACILITY OPERATIONS, LLC D/B/A CONSULATE HEALTH CARE OF ORANGE PARK | | 1215 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 | |
| ORANGE PARK MEDICAL CTR | | PO BOX 740771 | | | CINCINNATI | OH | 45274-0711 | |
| ORIANS THOMAS | | (ADDRESS REDACTED) | | | | | | |
| ORLANDO D. BOOKAL | | (ADDRESS REDACTED) | | | | | | |
| ORTHOPAEDIC ASSOCIATES OF | ST AUGUSTINE PA | 1 ORTHOPAEDIC PLACE | | | ST AUGUSTINE | FL | 32086 | |
| ORTHOTIC & PROSTHETIC CENTERS | | 2717 MANATEE AVE W | SUITE 125 | | BRADENTON | FL | 34205 | |
| OSBORN VISUAL SOLUTIONS, LLC | | 2825 BRECKINRIDGE BLVD. | | | DULUTH | GA | 30096 | |
| OSBORNE & FRANCIS, PLLC | ATTN: GREGORIO FRANCIS, ESQ. | RYAN FLETCHER, ESQ. | 805 S. KIRKMAN ROAD, STE 205 | | ORLANDO | FL | 32811 | |
| OSCEOLA SUPPLY INC | | PO BOX 13503 | | | TALLAHASSEE | FL | 32317 | |
| OSPREY NURSING AND REHABILITATION, LLC | | 1104 N MAIN STREET | | | BUSHNELL | FL | 33513-5045 | |
| OUR SENIOR GUIDE.COM INC | | 14286 BEACH BLVD-19 STE 335 | | | JACKSONVILLE | FL | 32250 | |
| OVERHEAD DOOR CO | | 218 E 11TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| OWENS MATTIE | | (ADDRESS REDACTED) | | | | | | |
| P.E.S.-FL LLC | | 3804 NORTH HIGHWAY 19A | SUITE 4 | | MOUNT DORA | FL | 32757 | |
| PACHECO MAYDA M | | (ADDRESS REDACTED) | | | | | | |
| PADGETT, HAYLEY | | (ADDRESS REDACTED) | | | | | | |
| PAETEC, A WINDSTREAM COMPANY | ATTN: CORRESPONDENCE DIVISION | 301 N. MAIN STREET | | | GREENVILLE | SC | 29601 | |
| PAISLEY, VICKI | | (ADDRESS REDACTED) | | | | | | |
| PAITYN M. PARKER | | (ADDRESS REDACTED) | | | | | | |
| PAIVA DIANNE | | (ADDRESS REDACTED) | | | | | | |
| PALMER TERESA | | (ADDRESS REDACTED) | | | | | | |
| PALOMA BLANCA HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| PAMELA HESS | | (ADDRESS REDACTED) | | | | | | |
| PAMELA TINSLEY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF IRMA STEVENS | C/O THE MAHER LAW FIRM | ATTN: GEOFFREY MOORE, ESQ. | P.O. BOX 2209 | | WINTER PARK | FL | 3270 | |
| PAMELA Y. SHAW | | (ADDRESS REDACTED) | | | | | | |
| PANIO WEBB CATHERINE | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 54 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPER HANDLING SOLUTIONS INC | | 2150 NEW MARKET PKWY | STE 108 | | MARIETTA | GA | 30067-8766 | |
| PARENS TAMARA | | (ADDRESS REDACTED) | | | | | | |
| PARETO SOLUTIONS GROUP, INC. | | 8 PIEDMONT CENTER, SUITE 210 | | | ATLANTA | GA | 30305 | |
| PARKER RODNEY | | (ADDRESS REDACTED) | | | | | | |
| PARKSIDE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| PARKVIEW FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| PARKVIEW HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PARKVIEW MANOR HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PARKWELL HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PARSONS CHRISTINE | | (ADDRESS REDACTED) | | | | | | |
| PARVEY & FRANKEL | ATTN: ALLAN PARVEY, ESQ. | CARLOS CAVENAGO, III, ESQ. | CARLOS CAVENAGO, III, ESQ. | 2069 FIRST STREET, STE 100 | FORT MYERS | FL | 33993 | |
| PASTOR MIRIAM | | 1228 NE 98TH ST | | | MIAMI SHORES | FL | 33138 | |
| PATCH MY PC LLC | | 4300 LILLY GULCH TRAIL | | | CASTLE ROCK | CO | 80109 | |
| PATCH MY PC LLC | | PO BOX 1436 | | | CASTLE ROCK | CO | 80104 | |
| PATFICK MENE | C/O GOUDIE & KOHN | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| PATIENT POINT HOSPITAL | SOLUTIONS | 11408 OTTER CREEK SOUTH ROAD | | | MABELVALE | AR | 72103 | |
| PATIENTPING, INC. | | 17 BAY STATE ROAD | APT 2 | | BOSTON | MA | 02215 | |
| PATIENTPING, INC. | | 10 POST OFFICE SQUARE, 1010 S. | | | BOSTON | MA | 02109 | |
| PATRCIA HENDERSON | | (ADDRESS REDACTED) | | | | | | |
| PATRICE S. LEWIS | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA ANN KIENLE AS PR OF THE ESTATE OF RAYMOND PAUL KIENLE | C/O LYTAL, REITER, SMITH, IVEY & FRONRATH | ATTN: DARLA KEEN, ESQ. | 515 N. FLAGLER DRIVE | NORTHBRIDGE CENTER, 10TH FLOOR | WEST PALM BEACH | FL | 33401 | |
| PATRICIA CAMPBELL ON BEHALF OF THE ESTATE OF MARGARET L. HILAND | C/O DE LA PIEDRA LAW FIRM, P.A. | ATTN: JACK DE LA PIEDRA, ESQ | 6 TRISTAN WAY | | PENSACOLA BEACH | FL | 32561 | |
| PATRICIA D ELLYSON | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA DIXON WELLS BY AND THROUGH PATRICIA HUNT, ATTORNEY IN FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| PATRICIA DUNCAN | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA E. BRADSHAW | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA E. HENDERSON | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA E. NOBLE | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA ELLYSON | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA FREEMAN | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA HAZE | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA HOMJAK | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| PATRICIA J. CAMBLIN | | (ADDRESS REDACTED) | | | | | | |
| PATRICIA KENNEDY | C/O LAW OFFICE OF JASON T. CORSOVER, ESQUIRE | 950 SOUTH PINE ISLAND RD. | | | PLANTATION | FL | 33324 | |
| PATRICIA RANTZ | | (ADDRESS REDACTED) | | | | | | |
| PATRICK B. TOBAN | | (ADDRESS REDACTED) | | | | | | |
| PATRICK E. HOERTT | | (ADDRESS REDACTED) | | | | | | |
| PATRICK FRANKLIN | | (ADDRESS REDACTED) | | | | | | |
| PATRICK HOERTT | | (ADDRESS REDACTED) | | | | | | |
| PATRICK KING | | (ADDRESS REDACTED) | | | | | | |
| PATRICK MCMAHAN | | (ADDRESS REDACTED) | | | | | | |
| PATRICK NEIL JONES AS PR OF THE ESTATE OF ELISE DESKINS | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| PATRICK, SCHAVI | | (ADDRESS REDACTED) | | | | | | |
| PATRIZIA IRVING | | (ADDRESS REDACTED) | | | | | | |
| PATSY S. GONZALEZ BY AND THROUGH RICHARD P. DUFFIELD, JR., ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| PATTERSON MEDICAL, INC. | ATTN: DONNA MCDALE | 1000 REMINGTON BOULEVARD | | | BOLINGBROOK | IL | 60440 | |
| PATTERSON, DORTHY J. | | (ADDRESS REDACTED) | | | | | | |
| PAUL & PERKINS | ATTN: JASON PAUL, ESQ. | IAN DEPAGNIER, ESQ. | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| PAUL FIGUEROA | C/O TAMPA LEGAL TEAM | ATTN: JEFFERY MARSHALL, ESQ. | 2607 NORTH 15TH STREET | | TAMPA | FL | 33605 | |
| PAUL KASPER | C/O MORGAN & MORGAN | ATTN: KASEY WAGNER, ESQ. | 76 S. LAURA STREET | SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| PAUL S. BOONE, ATTORNEY AT LAW, P.A. | | 303 CENTRE STREET, STE 203 | | | FERNANDINA BEACH | FL | 32034 | |
| PAULA JOHNSON, ADMINISTRATRIX OF ESTATE OF ROY GENE JOHNSON | C/O WILKES & MCHUGH - KENTUCKY | 421 NORTH BROADWAY | PO BOX 1747 | | LEXINGTON | KY | 40508 | |
| PAULA SZEKERES | | (ADDRESS REDACTED) | | | | | | |
| PAULA TWITTY | | (ADDRESS REDACTED) | | | | | | |
| PAULA TWITTY | | (ADDRESS REDACTED) | | | | | | |
| PAVILION AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC | | 1000 STACIE DRIVE | | | HAZLETON | PA | 18201-5690 | |
| PAYACTIV INC | | 5635 S. ARCHER AVE | UNIT 1 | | CHICAGO | IL | 60638 | |
| PAYACTIV, INC. | | (ADDRESS REDACTED) | | | | | | |
| PAYACTIV, INC. | ATTN: SAFWAN SHAH | 4300 STEVENS CREEK BLVD. | SUITE 185 | | SAN JOSE | CA | 95129 | |
| PAYNE, MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| PCMS, INC. | | | | | | | | |
| PEACOCK ANDREW L. | | (ADDRESS REDACTED) | | | | | | |
| PEAK PERFORMANCE MS | ATTN: WILLIAM J. NOWELL | 8325 NORTH 73RD PLACE | | | SCOTTSDALE | AZ | 85258 | |
| PECK BRENDA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 55 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO RIVERA ALVAREZ | C/O CREED & PINKARD | 13043 WEST LINEBAUGH AVENUE | | | TAMPA | FL | 33636 | |
| PEDRO VIAFARA | | (ADDRESS REDACTED) | | | | | | |
| PEGGY CANTY | | (ADDRESS REDACTED) | | | | | | |
| PEGGY MOSES | | (ADDRESS REDACTED) | | | | | | |
| PEGGY MOSES | C/O LAW OFFICES OF KENNETH MAIR, ESQUIRE | ATTN: KENNETH SAINT GEORGE MAIR | 3500 NORTH STATE ROAD 7 | SUITE 402 | FORT LAUDERDALE | FL | 33319-5627 | |
| PENN VILLAGE FACILITY OPERATIONS, LLC | | 51 ROUTE 204 | | | SELINSGROVE | PA | 17870-8066 | |
| PENNEKAMP LAW, P.A. | ATTN: ROBERT BROWN, III, ESQ. | 2811 SW 3RD AVENUE | | | MIAMI | FL | 33129 | |
| PENNIE R. CARTER | | (ADDRESS REDACTED) | | | | | | |
| PENNINGTON PA | | 215 S MONROE STREET SUITE 200 | | | TALLAHASSEE | FL | 32301 | |
| PENNKNOLL VILLAGE FACILITY OPERATIONS, LLC | | 208 PENNKNOLL ROAD | | | EVERETT | PA | 15537-6940 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| PENNSYLVANIA DEPT OF HUMAN SERVICES | OFFICE OF MEDICAL ASSISTANCE SALLY KOZAK | P.O. BOX 2675 | | | HARRISBURG | PA | 17050 | |
| PENNY TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| PENSACOLA FACILITY OPERATIONS, LLC | | 235 W AIRPORT BOULEVARD | | | PENSACOLA | FL | 32505-2239 | |
| PEOPLENET | | P O BOX 412367 | | | BOSTON | MA | 02241-2367 | |
| PEOPLENET, INC | | 5163 ROSWELL ROAD NE | | | ATLANTA | GA | 30342 | |
| PEOPLES UNITED BANK | | ONE POST OFFICE SQUARE | SUITE 3710 | | BOSTON | MA | 02109 | |
| PERFORMANCE HEALTH SUPPLY INC | SAMMONS PRESTON | 1000 REMINGTON BLVD | STE 210 | | BOILINGBROOK | IL | 60440 | |
| PERKINS, SHERMA | | (ADDRESS REDACTED) | | | | | | |
| PERRY NEWSPAPERS INC | | PO BOX 888 | | | PERRY | FL | 32348 | |
| PERRY VILLAGE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| PERSONAL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS | | PO BOX 9003 | | | SAN DIMAS | CA | 91773-9998 | |
| PERTICONE JOHN P | | (ADDRESS REDACTED) | | | | | | |
| PETERS TERESA | | (ADDRESS REDACTED) | | | | | | |
| PETERSON MARK | | (ADDRESS REDACTED) | | | | | | |
| PETRONA DAVIS | | (ADDRESS REDACTED) | | | | | | |
| PETTEWAY PEGGY | | (ADDRESS REDACTED) | | | | | | |
| PEULI AHMAD | | (ADDRESS REDACTED) | | | | | | |
| PHEASANT RIDGE FACILITY OPERATIONS, LLC | | 4355 PHEASANT RIDGE ROAD | | | ROANOKE | VA | 24014-5272 | |
| PHEASANT RIDGE OFFICE BLDG LLC | | 4423 PHEASANT RIDGE RD | SUITE 300 | | ROANOKE | VA | 24014 | |
| PHEASANT RIDGE OFFICE BUILDINGS, LLC | ATTN: SMITH PACKETT | 4423 PHEASANT RIDGE RD | SUITE 300 | | ROANOKE | VA | 24014 | |
| PHEASANT RIDGE OFFICE BUILDINGS, LLC | SMITH PACKETT | 4432 PHEASANT RIDGE RD., SUITE 300 | | | ROANOKE | VA | 24014 | |
| PHILIP R. WEISS, AS PR OF THE ESTATE OF FRANK R. WEISS, JR. | C/O VALENZUELA LAW FIRM, PA | ATTN: HENRY VALENZUELA, ESQ. | 100 NORTH TAMPA ST. | STE 2350 | TAMPA | FL | 33602 | |
| PHILLIP GIOVANNOZZI AS PR OF THE ESTATE OF EDITH GIOVANNOZZI | C/O MORGAN & MORGAN | ATTN: ISABEL BARROSO, ESQ. | 12800 UNIVERSITY DR | STE 600 | FORT MYERS | FL | 33907 | |
| PHILLIPS KATHRYN RACHEL | | (ADDRESS REDACTED) | | | | | | |
| PHILLIPS, PATRICIA | | (ADDRESS REDACTED) | | | | | | |
| PHILLIPS, ROBERT A. | | (ADDRESS REDACTED) | | | | | | |
| PHILOMENA B. YANKAH | | (ADDRESS REDACTED) | | | | | | |
| PHOENIX TEXTILE CORPORATION | | PO BOX 1060 | | | ST CHARLES | MO | 63302-1060 | |
| PHYLLIS M. DOYLE | | (ADDRESS REDACTED) | | | | | | |
| PHYSICIANS FILING SERVICE, INC. | ATTN: PRESIDENT | 210 N. 10TH STREET | | | MT. VERNON | IL | 62864 | |
| PHYSICIANS GROUP SERVICES PA | | PO BOX 850001 | | | ORLANDO | FL | 32885-0192 | |
| PHYSIO TECH INC | | 3420 PUMP RD | #104 | | RICHMOND | VA | 23233 | |
| PIEDMONT PATHOLOGY ASSOCIATES | | 1899 TATE BLVD SE STE1105 | | | HICKORY | NC | 28602 | |
| PIERRE, WANDINE | | (ADDRESS REDACTED) | | | | | | |
| PIKETON FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| PINE RIVER HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PINELAKE HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PINEWOOD HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| PINNACLE QUALITY INSIGHT, LLC, | | 7440 S. CREEK ROAD | SUITE 300 | | SALT LAKE CITY | UT | 84107 | |
| PITNEY BOWES | | P O BOX 85390 | | | LOUISVILLE | KY | 40285-5390 | |
| PITNEY BOWES GLOBAL FIN SVCS | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES  GLOBAL FINANCIAL SERVICES LLC | | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PLAKS KARA | | (ADDRESS REDACTED) | | | | | | |
| PLATINUM HEALTH SERVICES LLC | | 3220 TILLMAN DR | SUITE 300 | | BENSALEM | PA | 19020 | |
| PLATINUM HEALTH SERVICES, LLC | ATTN: JOSEPH FOY | 4512 FARRAGUT ROAD | | | BROOKLYN | NY | 11203 | |
| PLATINUM HEALTH SERVICES, LLC | ATTN: SETH GRIBETZ | 4512 FARRAGUT ROAD | | | BROOKLYN | NY | 11203 | |
| PLURALSIGHT LLC | | 182 N UNION AVENUE | | | FARMINGTON | UT | 84025 | |
| PLURALSIGHT LLC | | DEPT CH 19719 | | 0 | PALATINE | IL | 60055-9719 | |
| PLYLER NANCY | | (ADDRESS REDACTED) | | | | | | |
| PNC | | | | | | | | |
| PNC BANK NATIONAL ASSOCIATION | | PO BOX 12438 | | | NEWARK | NJ | 07101-3538 | |
| PNC BANK NATIONAL ASSOCIATION | | 655 BUSINESS CENTER DRIVE | SUITE 250 | | HORSHAM | PA | 19044 | |
| PNC EQUIPMENT FINANCE, LLC | | 655 BUSINESS CENTER DRIVE, SUITE 250 | | | HORSHAM | PA | 19044 | |
| POINTCLICKCARE TECHNOLOGIES | | PO BOX 674802 | | | DETROIT | MI | 48267-4802 | |
| POINTCLICKCARE TECHNOLOGIES, INC. | ATTN: MATT KNEPPER | 5570 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W OC4 | CANADA |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 56 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINTRIGHT, INC. | | 150 CAMBRIDGE PARK DRIVE | SUITE 301 | | CAMBRIDGE | MA | 02140 | |
| POLARIS PHARMACY SERVICES | | 2900 NW 60TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| POOLE BRANDON | | (ADDRESS REDACTED) | | | | | | |
| POOLE TIMOTHY | | (ADDRESS REDACTED) | | | | | | |
| POOLE TIMOTHY RFMS | | 803 OAK STREET | | | GREENCOVESPRINGS | FL | 32043 | |
| POOLE, BRANDON D. | | (ADDRESS REDACTED) | | | | | | |
| PORMAISH HARRICHARRAN | | (ADDRESS REDACTED) | | | | | | |
| PORT CHARLOTTE FACILITY OPERATIONS, LLC | | 18480 COCHRAN BOULEVARD | | | PORT CHARLOTTE | FL | 33948-3379 | |
| PORTER CLAUDETTE | | (ADDRESS REDACTED) | | | | | | |
| PORTER, GINA | | (ADDRESS REDACTED) | | | | | | |
| POSEY, LATRICE | | (ADDRESS REDACTED) | | | | | | |
| POSITIVE PROMOTIONS INC | | P.O. BOX 11537 | | | NEWARK | NY | 07101-4537 | |
| POST ACUTE ANALYTICS INC. | | 1760 S STEMMONS FWY | SUITE 400 | | LEWISVILLE | TX | 75067 | |
| POWELL BENJAMIN W | | (ADDRESS REDACTED) | | | | | | |
| POWELL TRACHTMAN LOGAN CARRLE | & LOMBARDO, P.C. | 475 ALLENDALE ROAD | SUITE 200 | | KING OF PRUSSIA | PA | 19406 | |
| POWERDMS | | 101 S. GARLAND AVE | STE 300 | | ORLANDO | FL | 32801 | |
| POWERDMS, INC. | | 200 EAST ROBINSON STREET | SUITE 425 | | ORLANDO | FL | 32801-1925 | |
| PRAGMATIC WORKS SOFTWARE, INC. | | 1845 TOWN CENTER BLVD, STE 505 | | | FLEMING ISLAND | FL | 32003 | |
| PRAGMATIC WORKS SOFTWARE, INC. | | 75 REMITTANCE DRIVE | DEPT 6633 | | CHICAGO | IL | 60675-6633 | |
| PREMIER ALARM SYSTEMS | SOLUTIONS LLC | PO BOX 1389 | | | SORRENTO | FL | 32776-1389 | |
| PREMIER ELECTRICAL SOLUTIONS | DO NOT USE | DO NOT USE | | | SORRENTO | FL | 32776 | |
| PREMIER HEALTHCARE STAFFING SOLUTIONS | | 1031 IVES DAIRY ROAD | SUITE 228 | | MIAMI | FL | 33179 | |
| PREMIER MEDICAL CLINIC INC | | 315 E ASH STREET | | | PERRY | FL | 32347 | |
| PREMIER PATIENT CARE | | 406 FEVER HAMMOCK DR. | | | ST. JOHNS | FL | 32259 | |
| PRESIDIO NETWORKED | SOLUTIONS, LLC. | 12120 SUNSET HILLS RD, STE 202 | | | RESTON | VA | 20190 | |
| PRESIDIO NETWORKED SOLUTIONS, INC. | | 5337 MILLENIA LAKES BLVD. | | | ORLANDO | FL | 32839 | |
| PRIEST NAOMI | | (ADDRESS REDACTED) | | | | | | |
| PRIMM C DOYLE | | 6436 BAY RIDGE ROAD | | | JACKSONVILLE | FL | 32216-8950 | |
| PRINCE ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| PRINCE ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| PRINCENIJIA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| PRINCIPLE VALUATION LLC | | 230 W MONROE | SUITE 2540 | | CHICAGO | IL | 60606 | |
| PRINCIPLE VALUATION LLC | | 311 S WACKER DR | SUITE 3350 | | CHICAGO | IL | 60606 | |
| PRINE SYSTEMS INC | | 140 STOCKTON STREET | | | JACKSONVILLE | FL | 32204 | |
| PRINS COMMERCIAL LAUNDRY | | 3008 NORTH EAST 19TH DRIVE | | | GAINESVILLE | FL | 32609 | |
| PRISCILLA DOWDELL | | (ADDRESS REDACTED) | | | | | | |
| PRISCILLA SEVERANCE | | (ADDRESS REDACTED) | | | | | | |
| PRO NAIL SUPPLY | | 7230 49TH STREET N | | | PINELLAS PARK | FL | 33781 | |
| PRO STAFF | | PO BOX 5006 | | | MINNEAPOLIS | MN | 55485-5006 | |
| PRO STAFF | | 705 W STATE ROAD 434 | SUITE E | | LONGWOOD | FL | 32750 | |
| PROBATE FINDER | | 7601 PENN AVE S | SUITE A610 | | MINNEAPOLIS | MN | 55423-5005 | |
| PROCHEM INC | | PO BOX 1309 | | | ALPHARETTA | GA | 30009 | |
| PROFESSIONAL STAFFING SERVICES, INC. | | 217 N. WESTMONTE DRIVE | SUITE 2013 | | ALTAMONTE SPRINGS | FL | 32714 | |
| PROFIT RECOVERY PARTNERS LLC | | 2995 RED HILL AVE STE 200 | | | COSTA MESA | CA | 92606 | |
| PROFIT RECOVERY PARTNERS LLC | C/O NELSON MULLINS | ATTN: GINGER BARRY BOYD | 215 SOUTH MONROE STREET | SUITE 400 | TALLAHASSEE | FL | 32301 | |
| PROFIT RECOVERY PARTNERS, LLC | | 2995 RED HILL AVENUE | SUITE 200 | | COSTA MESA | CA | 92626 | |
| PROFIT RECOVERY PARTNERS, LLC | C/O LAW OFFICES OF TRENTON HILL | 1010 UNION ST #125 | | | PASADENA | CA | 91106 | |
| PROGRESSIVE MEDICAL CONCEPTS | | 5020 B U BOWMAN DRIVE | SUITE 600 | | BUFORD | GA | 30518 | |
| PRO-STAFF TERMITE & PEST | CONTROL INC. | 705 W STATE ROAD 434 | | | LONGWOOD | FL | 32750 | |
| PRO-STAFF TERMITE & PEST | | 6211 EDGEWATER DR | | | ORLANDO | FL | 32810 | |
| PROTECH PROJECTION SYSTEMS INC | | 2597 CENTER ROAD | | | HINCKLEY | OH | 44233 | |
| PROXY NETWORKS INC | | 320 CONGRESS STREET | 3RD FLOOR | | BOSTON | MA | 02210 | |
| PSAV | | 2302 COMMERCE PARK DR | SUITE 100 | | ORLANDO | FL | 32819 | |
| PTI MARKETING TECHNOLOGIES INC | | 201 LOMAS SANTA FE DRIVE | SUITE 300 | | SOLANA BEACH | CA | 92075 | |
| PUBLIC STORAGE | | 521 S STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PUBLISHING CONCEPTS INC | | 14109 TAYLOR LOOP ROAD | | | LITTLE ROCK | AR | 72223 | |
| PUBLISHING CONCEPTS INC | | PO BOX 17427 | | | LITTLE ROCK | AR | 72222 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE POWER LLC | | 1349 W PEACHTREE STREET NW | SUITE 1100 | | ATLANTA | GA | 30309 | |
| PUSH INC | | 101 ERNESTINE ST | | | ORLANDO | FL | 32801 | |
| PUTNAM SURGICAL GROUP LLC | | PO BOX 743367 | | | ATLANTA | GA | 30374-3367 | |
| PYRON JEREMY | | (ADDRESS REDACTED) | | | | | | |
| QCPMT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| QIT RICHARD COMINS | | 1000 S ORANGE STREET | | | PERRY | FL | 32348 | |
| QUANISHA BAILEY | | (ADDRESS REDACTED) | | | | | | |
| QUANTERIA MCCASKILL | | (ADDRESS REDACTED) | | | | | | |
| QUEEN SMITH | | (ADDRESS REDACTED) | | | | | | |
| QUEST DIAGNOSTIC CLINICAL LABORATORIES, INC. D/B/A QUEST DIAGNOSTICS | | | | | | | | |
| QUEST DIAGNOSTICS INC | | P O BOX 740709 | | | ATLANTA | GA | 30374 | |
| QUEST SOFTWARE INC | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUINLAN JOHN | | (ADDRESS REDACTED) | | | | | | |
| QUINNAN ANN | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 57 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.H. MILLER PEST SERVICES,INC. | | 137 CONCORD DRIVE | SUITE 101 | | CASSELBERRY | FL | 32707 | |
| RAC INSURANCE INVESTORS, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| RACHEL CANADAY | | (ADDRESS REDACTED) | | | | | | |
| RACHEL E. FLOWERS | | (ADDRESS REDACTED) | | | | | | |
| RACHEL GIBSON | | (ADDRESS REDACTED) | | | | | | |
| RACHEL GIBSON | | (ADDRESS REDACTED) | | | | | | |
| RACHEL LAVALLE | | (ADDRESS REDACTED) | | | | | | |
| RACHEL LAVALLE | | (ADDRESS REDACTED) | | | | | | |
| RACHEL M. JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| RACHEL M. SMITH | | (ADDRESS REDACTED) | | | | | | |
| RACHEL N. WELLS | | (ADDRESS REDACTED) | | | | | | |
| RACHEL S CARLOCK | | (ADDRESS REDACTED) | | | | | | |
| RADFORD, ERIN | | (ADDRESS REDACTED) | | | | | | |
| RADIOLOGY ASSOCIATES OF TALLAHASSEE | | 1600 PHILLIPS ROAD | | | TALLAHASSEE | FL | 32308 | |
| RAGANS ACE HARDWARE | | 805 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| RAMBA LAW GROUP LLC | | 120 SOUTH MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| RAMEY KATHY | | (ADDRESS REDACTED) | | | | | | |
| RAMEZ B. ANDWAR WANIS | | (ADDRESS REDACTED) | | | | | | |
| RAMNARACE ROSENA | | (ADDRESS REDACTED) | | | | | | |
| RAMONA ALEXANDER | | (ADDRESS REDACTED) | | | | | | |
| RAMONDA FERRER-KLOCEK | | (ADDRESS REDACTED) | | | | | | |
| RAMONDA FERRER-KLOCEK | | (ADDRESS REDACTED) | | | | | | |
| RAMONES LANDSCAPING CORP | | 808 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| RAMSEY, LEIARA | | (ADDRESS REDACTED) | | | | | | |
| RANDALL LABADIE | C/O THE REISSMAN LAW GROUP, PA | ATTN: MARSHALL REISSMAN | 5150 CENTRAL AVE | | ST. PETERSBURG | FL | 33707 | |
| RANDY DEITSCH | | (ADDRESS REDACTED) | | | | | | |
| RANDY SMALLWOOD AND BRENDA SMALLWOOD AS CO-ADMINS OF ESTATE OF NOLAN SMALLWOOD | C/O HUGHES & COLEMAN | ATTN: ROSS MANN, ESQ. | 211 E. NEW CIRCLE RD | | LEXINGTON | KY | 40505-2116 | |
| RAQUEL RIVERA | | (ADDRESS REDACTED) | | | | | | |
| RAXCO SOFTWARE, INC. | | PO BOX 87298 | | | MONTGOMERY VILLAGE | MD | 20886 | |
| RAYANN GURR | | (ADDRESS REDACTED) | | | | | | |
| RAYANN GURR | | (ADDRESS REDACTED) | | | | | | |
| RAYCHELLE GREEN | | (ADDRESS REDACTED) | | | | | | |
| READY REFRESH | | P.O. BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| REBECCA B. BODIE | | (ADDRESS REDACTED) | | | | | | |
| REBECCA GANT | | (ADDRESS REDACTED) | | | | | | |
| REDECCA H. GRANTZ | | (ADDRESS REDACTED) | | | | | | |
| RED GATE SOFTWARE LTD. | | P O BOX 845066 | | | BOSTON | MA | 02284-5066 | |
| REDDICK MOSS, PLLC | ATTN: ROBERT FRANCIS, ESQ. | ONE INFORMATION WAY, STE 201 | | | LITTLE ROCK | AR | 72202 | |
| REEDERS FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| REEVES ROSIE | | (ADDRESS REDACTED) | | | | | | |
| REGINA D. WOOD | | (ADDRESS REDACTED) | | | | | | |
| REGINA E. MCGRATH | | (ADDRESS REDACTED) | | | | | | |
| REGINA WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| REGIONAL INCOME TAX AGENCY | | PO BOX 94736 | | | CLEVELAND | OH | 44101-4736 | |
| REGIONS BANK | ATTN LEGAL DEPT | 1900 FIFTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| REGISTER LARRY | | (ADDRESS REDACTED) | | | | | | |
| RELIASTAR LIFE INSURANCE | COMPANY | 20 WASHINGTON AVE SOUTH | | | MINNEAPOLIS | MN | 55401 | |
| RENE, SHIRLEY | | (ADDRESS REDACTED) | | | | | | |
| RENEE C MCKEEL | | (ADDRESS REDACTED) | | | | | | |
| RENEE C. MCKEEL | | (ADDRESS REDACTED) | | | | | | |
| RENEE C. WEEKS | | (ADDRESS REDACTED) | | | | | | |
| RENEE L. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| RENEE W. GRAY | | (ADDRESS REDACTED) | | | | | | |
| RENEE WEEKS | | (ADDRESS REDACTED) | | | | | | |
| RENEE WEEKS C/O SEAN CULLITON | | 150 JOHN KNOX RD. | | | TALLAHASSEE | FL | 32303 | |
| REPUBLIC SERVICES INC | | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | ATTN: VP NATIONAL ACCOUNTS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES, INC ATTN: LEGAL DEPARTMENT | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLICAN PARTY OF FLORIDA | | 420 EAST JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | |
| RESOURCE ONE INC | | PO BOX 1959 | | | SARASOTA | FL | 34230 | |
| RESOURCE ONE INC | | PO BOX 267 | PAWLING ST | | HAGAMAN | NY | 12086 | |
| RESPIRATORY HEALTH SERVICES | | PO BOX 821322 | | | PHILADELPHIA | PA | 19182-1322 | |
| RESPIRATORY HEALTH SERVICES, LLC | ATTN: LOU ANN SOIKA, SVP CUSTOMER RELATIONS AND STRATEGIC DEVELOPMENT | 101 EAST STATE STREET | | | KENNETT SQUARE | PA | 19348 | |
| RESPIRATORY HEALTH SERVICES, LLC | GENESIS HEALTHCARE CORPORATION | ATTN: LAW DEPARTMENT | 101 EAST STATE STREET | | KENNETT SQUARE | PA | 19348 | |
| RETIREMENT VILLAGE OF NORTH STRABANE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| RF TECHNOLOGIES INC | | PO BOX 8444 | | | CAROL STREAM | IL | 60197-8444 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 58 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RF TECHNOLOGIES INC | | 3125 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| RFMS THOMAS STEVENS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| RFMS WILLIAM GEORGE | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| RHODA S. DUNAWAY | | (ADDRESS REDACTED) | | | | | | |
| RHONDA A. BARTON | | (ADDRESS REDACTED) | | | | | | |
| RHONDA L. MOORE | | (ADDRESS REDACTED) | | | | | | |
| RHONDA TURNBOUGH | | (ADDRESS REDACTED) | | | | | | |
| RICE DEBORAH | | (ADDRESS REDACTED) | | | | | | |
| RICE MEGAN | | (ADDRESS REDACTED) | | | | | | |
| RICHANDA MCKINLEY | | (ADDRESS REDACTED) | | | | | | |
| RICHARD A. JURBALA | | (ADDRESS REDACTED) | | | | | | |
| RICHARD A. LONGO | | (ADDRESS REDACTED) | | | | | | |
| RICHARD A. MURPHY | | (ADDRESS REDACTED) | | | | | | |
| RICHARD BRUNO | | (ADDRESS REDACTED) | | | | | | |
| RICHARD CUMBERLAND AS PR OF THE ESTATE OF MARY L FLOWERS | C/O MORGAN & MORGAN | ATTN: KASEY WAGNER, ESQ. | 76 S. LAURA STREET | SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| RICHARD J. FAIN | | (ADDRESS REDACTED) | | | | | | |
| RICHARD JOHN BROWN | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| RICHARD PERREAULT AND ZOE PERREAULT | C/O VALENZUELA LAW FIRM | ATTN: HENRY VALENZUELA, ESQ. | 100 NORTH TAMPA ST. | STE 2350 | TAMPA | FL | 33602 | |
| RICHARDSON DIANE | | (ADDRESS REDACTED) | | | | | | |
| RICHARDSON, BRITTNEY | | (ADDRESS REDACTED) | | | | | | |
| RICHARDSON, DAVID A. | | (ADDRESS REDACTED) | | | | | | |
| RICKASIA MEDLOCK | | (ADDRESS REDACTED) | | | | | | |
| RICOH USA | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| RICOH USA, INC. | | 70 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355 | |
| RIDGEWOOD FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| RILEY HEALTHCARE, LLC | | 3716 HIGHWAY 39 NORTH | P.O. BOX 5395 | | MERIDIAN | MS | 39301 | |
| RINGCENTRAL, INC. | ATTN: LEGAL DEPARTMENT | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | |
| RIVERBEND HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| RIVERFRONT CAFE & CATERING INC | | 1848 HICKORY TRACE DR | | | FLEMING ISLAND | FL | 32003 | |
| RIVERVIEW OF ANN ARBOR HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| RJ YOUNG CO | | PO BOX 40623 | | | NASHVILLE | TN | 37204-0623 | |
| ROBBINS JON | | (ADDRESS REDACTED) | | | | | | |
| ROBBINS KAREN | | PO BOX 2114 | | | DELAND | FL | 32721-2114 | |
| ROBERT A. LEE BY AND THROUGH ROBERT E. LEE, ATTORNEY IN FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ROBERT BOTTS | | (ADDRESS REDACTED) | | | | | | |
| ROBERT C. PETERS | | (ADDRESS REDACTED) | | | | | | |
| ROBERT CARTER, JR., ESQ. | ATTN: MARY ESTFANOUS, ESQ. | P.O. BOX 878 | 690 COURT STREET | | APPOMATTOX | VA | 24522 | |
| ROBERT D KLINE | | (ADDRESS REDACTED) | | | | | | |
| ROBERT DAVIS, SR. BY AND THROUGH JULIA M. CLARK, ATTORNEY IN FACT | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY BLVD, STE 800 | | | TAMPA | FL | 33609 | |
| ROBERT DAVIS, SR. BY AND THROUGH JULIA M. CLARK, ATTORNEY IN FACT | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ROBERT E. HANSON | | (ADDRESS REDACTED) | | | | | | |
| ROBERT F. FLYNN | | (ADDRESS REDACTED) | | | | | | |
| ROBERT HALF FINANCE & | ACCOUNTING | P O BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HENDRICKSON | | (ADDRESS REDACTED) | | | | | | |
| ROBERT HENIGE | | (ADDRESS REDACTED) | | | | | | |
| ROBERT HENRY KLINE | C/O MCHUGH FULLER LAW GROUP, PLLC | 97 ELIAS WHIDDON ROAD | | | HATTISBURG | MS | 39402 | |
| ROBERT HENRY KLINE | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ROBERT J. PATT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| ROBERT KELLER V . 9035 BRYAN DAIRY ROAD OPERATIONS, LLC | C/O WILKES & MCHUGH, PA | ONE NORTH DALE MABRY HWY, STE 800 | | | TAMPA | FL | 33609 | |
| ROBERT KELLER V . 9035 BRYAN DAIRY ROAD OPERATIONS, LLC | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| ROBERT L. WALKER | | (ADDRESS REDACTED) | | | | | | |
| ROBERT M. HENDRICKSON | | (ADDRESS REDACTED) | | | | | | |
| ROBERT NORRIS | | (ADDRESS REDACTED) | | | | | | |
| ROBERT PANCHARIAN | | (ADDRESS REDACTED) | | | | | | |
| ROBERT R. MURRELL JR. | | (ADDRESS REDACTED) | | | | | | |
| ROBERT RENAGHAN AS PR OF THE ESTATE OF PATRICIA RENAGHAN | C/O GRAY LEGAL GROUP | ATTN: DAVID HOEY, ESQ. | 108 N ELM ST | | GREENSBORO | NC | 27401 | |
| ROBERT S. HORD | | (ADDRESS REDACTED) | | | | | | |
| ROBERT SPARKS ATTORNEYS, PLLC | | 201 E. KENNEDY BLVD. STE 1400 | | | TAMPA | FL | 33602 | |
| ROBERTA L. MACLAY | | (ADDRESS REDACTED) | | | | | | |
| ROBERTO S MCCALLA | | (ADDRESS REDACTED) | | | | | | |
| ROBERTO S. MCCALLA | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 59 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS KEITH RFMS | | 803 OAK STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| ROBERTS, ANGELA | | (ADDRESS REDACTED) | | | | | | |
| ROBERTS, JOHNETTA | | (ADDRESS REDACTED) | | | | | | |
| ROBERTS, MARKESHIA | | (ADDRESS REDACTED) | | | | | | |
| ROBIN BROWN | | (ADDRESS REDACTED) | | | | | | |
| ROBIN E. WHITE | | (ADDRESS REDACTED) | | | | | | |
| ROBIN HALL | | (ADDRESS REDACTED) | | | | | | |
| ROBIN J. ALLEN | | (ADDRESS REDACTED) | | | | | | |
| ROBIN L. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| ROBIN MOORE AS PR OF ESTATE OF ROBERT VANN, SR | C/O WOODS TRIAL GROUP | ATTN: ASHBY DAVIS, ESQ. | 110 NORTH 11TH STREET, STE 201 | | TAMPA | FL | 33602 | |
| ROBIN R. GARBINSKY | | (ADDRESS REDACTED) | | | | | | |
| ROBIN SALMON | | (ADDRESS REDACTED) | | | | | | |
| ROBIN T. BASCHNAGEL | | (ADDRESS REDACTED) | | | | | | |
| ROBIN WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| ROBIN WRIGHT AS PR OF THE ESTATE OF BRENDA JORDAN | C/O SENIOR JUSTICE LAW FIRM | ATTN: DAVID BREVADA, ESQ. | 7700 CONGRESS AVE, STE 3216 | | BOCA RATON | FL | 33487 | |
| ROBINETTE CORDELIA | | (ADDRESS REDACTED) | | | | | | |
| ROBINSON, ALBERTA | | (ADDRESS REDACTED) | | | | | | |
| ROBINSON, KENESHIA | | (ADDRESS REDACTED) | | | | | | |
| ROBINSON, KENNESSIA D. | | (ADDRESS REDACTED) | | | | | | |
| ROBOTALKER.COM LLC | | 6000 N OCEAN BLVD | SUITE 12F | | FORT LAUDERDALE | FL | 33308 | |
| RODERICK LEO LAVALLEE | C/O WILKES & ASSOCIATES | ATTN: KIRSTEN SKOKOS, ESQ. | ONE NORTH DALE MABRY HWY | STE 700 | TAMPA | FL | 33609 | |
| RODRIGUEZ, CHRISTY | | (ADDRESS REDACTED) | | | | | | |
| ROGERS JEWELS | | (ADDRESS REDACTED) | | | | | | |
| ROI HEALTHCARE SOLUTIONS, LLC | | 5555 GLENRIDGE CONNECTOR | SUITE 200 | | ATLANTA | GA | 30342 | |
| ROLAND A. EARLY II | | (ADDRESS REDACTED) | | | | | | |
| ROLANDA D. LENNON | | (ADDRESS REDACTED) | | | | | | |
| ROLANDA LENNON | | (ADDRESS REDACTED) | | | | | | |
| ROLIYAH PASSMORE | | (ADDRESS REDACTED) | | | | | | |
| RON CANNON | | (ADDRESS REDACTED) | | | | | | |
| RON GEORGE | | (ADDRESS REDACTED) | | | | | | |
| RON L. GEORGE | | (ADDRESS REDACTED) | | | | | | |
| RON SMITH | | (ADDRESS REDACTED) | | | | | | |
| RON SMITH C/O RICHARD LEVINE | | 310 GRANT ST., STE. 1500 | | | PITTSBURGH | PA | 15219 | |
| RONALD CANNON | | (ADDRESS REDACTED) | | | | | | |
| RONALD HOLMES AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BERTHA HOLMES | C/O WARNER & WARNER | ATTN: SCOT WARNER, ESQ. | 5200 SOUTH US HIGHWAY I7-92 | | CASSELBERRY | FL | 32707 | |
| RONALD REININGER | | (ADDRESS REDACTED) | | | | | | |
| RONALD SCHNATTER AS PR OF THE ESTATE OF ANTOINETTE SCHNATTER | C/O PARVEY & FRANKEL | ATTN: ALLAN PARVEY, ESQ. & CARLOS CAVENAGO, III, ESQ. | 2069 FIRST STREET, STE 100 | | FORT MYERS | FL | 33993 | |
| RONNIE S. MOHAMMED | | (ADDRESS REDACTED) | | | | | | |
| ROOT INC. | | | | | | | | |
| ROSA A. SPRAYBERRY | | (ADDRESS REDACTED) | | | | | | |
| ROSA DEBOSE | | (ADDRESS REDACTED) | | | | | | |
| ROSANNNA D MCCOUGH AS PERSONAL REPRESENTATIVE FOR ESTATE OF WILLIAM MCCULLOUGH | C/O LAW OFFICES OF JOSHUA J. HERTZ, P.A. | 8100 OAK LANE | PENTHOUSE 403 | | MIAMI LAKES | FL | 33016 | |
| ROSE MELBRA | | (ADDRESS REDACTED) | | | | | | |
| ROSENA RAMNARACE | | (ADDRESS REDACTED) | | | | | | |
| ROSHELLE L. MILLER | | (ADDRESS REDACTED) | | | | | | |
| ROSHELLE MILLER | | (ADDRESS REDACTED) | | | | | | |
| ROSINSKI DORAINE | | (ADDRESS REDACTED) | | | | | | |
| ROSS SEAN | | (ADDRESS REDACTED) | | | | | | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 232 | | | RUTHERFORDTON | NC | 28139 | |
| ROWENA GUERRERO | | (ADDRESS REDACTED) | | | | | | |
| ROWLES KARYL | | (ADDRESS REDACTED) | | | | | | |
| ROXANNE BEYAN | | (ADDRESS REDACTED) | | | | | | |
| ROXANNE GARRETT | | (ADDRESS REDACTED) | | | | | | |
| ROY BRAND | | (ADDRESS REDACTED) | | | | | | |
| ROY, MELANIE | | (ADDRESS REDACTED) | | | | | | |
| ROYAL CUP INC | | PO BOX 841000 | | | DALLAS | TX | 75284-1000 | |
| ROYAL TERRACE HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| ROYCE LEE | | (ADDRESS REDACTED) | | | | | | |
| RSUI GROUP, INC. | | 945 EAST PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326-1160 | |
| RUBY CURLEY & HER HUSBAND THOMAS CURLEY, POA | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| RUBY JANE B. BENNETT | | (ADDRESS REDACTED) | | | | | | |
| RUDNICK, SHARLA | | (ADDRESS REDACTED) | | | | | | |
| RULX DESIR | | (ADDRESS REDACTED) | | | | | | |
| RUSSELL D. RAGLAND, JR. | | (ADDRESS REDACTED) | | | | | | |
| RUSSELL E. MORRIS | | (ADDRESS REDACTED) | | | | | | |
| RUSSELL HASSELL | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| RUSSELL MORRIS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 60 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH ANN DUGAN BY AND THROUGH ROSEMARIE CASEMAN, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| RUTH PIERRE ST FLEUR | | (ADDRESS REDACTED) | | | | | | |
| RYAN PARK | | (ADDRESS REDACTED) | | | | | | |
| RYAN, RENNY | | (ADDRESS REDACTED) | | | | | | |
| S&S WORLDWIDE INC. | | 75 MILL STREET | | | COLCHESTER | CT | 06415 | |
| SABRINA L. CHRISTO BAJAN | | (ADDRESS REDACTED) | | | | | | |
| SACOYA BROWN | | (ADDRESS REDACTED) | | | | | | |
| SACRED HEART HOSPITAL | | PO BOX 2728 | | | PENSACOLA | FL | 32513 | |
| SADE L. BROWN | | (ADDRESS REDACTED) | | | | | | |
| SAFE CARD ID SERVICES INC | | 4801 E INDEPENDENCE BLVD | SUITE 705 | | CHARLOTTE | NC | 28212 | |
| SAFETY CULTURE | | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| SAFETY CULTURE | | 12760 W. 87TH ST. PKWY | SUITE 106 | | LENEXA | KS | 66215 | |
| SAFETY HARBOR FACILITY OPERATIONS, LLC | | 1410 DR. M.L. KING JR. STREET N | | | SAFETY HARBOR | FL | 34695-3303 | |
| SAGEWELL HEALTHCARE BENEFITS | | 1501 REEDSDALE STREET | SUITE 3005 | | PITTSBURGH | PA | 15233 | |
| SALEEL, BEY | | (ADDRESS REDACTED) | | | | | | |
| SALMON ANDREA L. | | (ADDRESS REDACTED) | | | | | | |
| SALMON ROBIN | | (ADDRESS REDACTED) | | | | | | |
| SALUS MANAGEMENT INVESTMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SALUS REHABILITATION, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SAMANTHA A. LUNDY | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA BELCHER | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA D. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA FULTZ BY & THROUGH ATTORNEY-IN-FACT, DARWIN FULTZ | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| SAMANTHA FULTZ BY & THROUGH ATTORNEY-IN-FACT, DARWIN FULTZ | C/O WILKES & MCHUGH - PHILADELPHIA | ATTN: RUBEN KRISZTAL, ESQ. | 1601 CHERRY STREET, STE 1300 | | PHILADELPHIA | PA | 19102 | |
| SAMANTHA GAY | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA L. DEFRANCESCO | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA MOORE | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA R. MORGAN | | (ADDRESS REDACTED) | | | | | | |
| SAMANTHA SMITH | | (ADDRESS REDACTED) | | | | | | |
| SAMUEL NESTOR | | (ADDRESS REDACTED) | | | | | | |
| SANDRA A. HALE | | (ADDRESS REDACTED) | | | | | | |
| SANDRA CAPLES | | (ADDRESS REDACTED) | | | | | | |
| SANDRA G. LUNA | | (ADDRESS REDACTED) | | | | | | |
| SANDRA GUY | | (ADDRESS REDACTED) | | | | | | |
| SANDRA GUY | | (ADDRESS REDACTED) | | | | | | |
| SANDRA JONES | | (ADDRESS REDACTED) | | | | | | |
| SANDRA KENLEY INDIVIDUALLY & GUARDIAN OF GEORGE KENLEY | C/O WILKES & MCHUGH - LEXINGTON, KY | 421 NORTH BROADWAY | PO BOX 1747 | | LEXINGTON | KY | 40508 | |
| SANDRA KISNER | | (ADDRESS REDACTED) | | | | | | |
| SANDRA MASTERS | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| SANDRA P. ORE | | (ADDRESS REDACTED) | | | | | | |
| SANDRA R. KEATON | | (ADDRESS REDACTED) | | | | | | |
| SANDRA R. VAUGHAN | | (ADDRESS REDACTED) | | | | | | |
| SANDRA R. VAUGHAN | | (ADDRESS REDACTED) | | | | | | |
| SANDREA CRUCE | C/O MORGAN & MORGAN | ATTN: TODD HUNTER, ESQ. | 313 NORTH MONROE ST | STE 401 | TALLAHASSEE | FL | 32301 | |
| SANDY KHUSIAL | | (ADDRESS REDACTED) | | | | | | |
| SANDY WEETER AS FIDUCIARY OF ESTATE OF JUDITH AMLIN | C/O BENSON & SESSLER | ATTN: MARK TOLLS, ESQ | 36 SOUTH PAINT STREET | | CHILLICOTHE | OH | 45601 | |
| SANEETRIS L. MILLER | | (ADDRESS REDACTED) | | | | | | |
| SANFORD OSBAND AS PR OF THE ESTATE OF JOYCE POPOVER | C/O FREELAND, HARWIN & VALORI | ATTN: FREDERICK GUNION, ESQ. | 110 SE 6TH STREET, #2300 | | FORT LAUDERDALE | FL | 33301 | |
| SANTANA WALLACE | | (ADDRESS REDACTED) | | | | | | |
| SANTANA, YIRSENIA | | (ADDRESS REDACTED) | | | | | | |
| SANTAPAU AMY | | (ADDRESS REDACTED) | | | | | | |
| SANTIAGO, WENDY | | (ADDRESS REDACTED) | | | | | | |
| SAPPHIRE R. GEE | | (ADDRESS REDACTED) | | | | | | |
| SARA M. MCGHEE | | (ADDRESS REDACTED) | | | | | | |
| SARAH BOLLING | | (ADDRESS REDACTED) | | | | | | |
| SARAH CRUISE | | (ADDRESS REDACTED) | | | | | | |
| SARAH F ALBANI | | (ADDRESS REDACTED) | | | | | | |
| SARAH JORDAN-SELLERS | | (ADDRESS REDACTED) | | | | | | |
| SARAH L. UPCHURCH | | (ADDRESS REDACTED) | | | | | | |
| SARAH TOMPKINS | | (ADDRESS REDACTED) | | | | | | |
| SARAH WARNER | | (ADDRESS REDACTED) | | | | | | |
| SARASOTA FACILITY OPERATIONS, LLC | | 4783 FRUITVILLE ROAD | | | SARASOTA | FL | 34232-1815 | |
| SASS N BRASS | | (ADDRESS REDACTED) | | | | | | |
| SAWYER GAS | | 4110 UNIVERSITY BLVD | | | JACKSONVILLE | FL | 32217 | |
| SCARBERRY JENNIFER | | (ADDRESS REDACTED) | | | | | | |
| SCHOCK LOGISTICS INC | | PO BOX 1710 | | | BEND | OR | 97709 | |
| SCHREIBER JACOB | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 61 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULER, HALVORSON, WEISSER, ZOELLER AND OVERBECK | ATTN: MICHAEL BAXTER, ESQ. | 1615 FORUM PLACE, STE 4-D | BARRISTERS BUILDING | | WEST PALM BEACH | FL | 33401 | |
| SCHULTE LEONORA | | (ADDRESS REDACTED) | | | | | | |
| SCHWARZ, CARLEEN | | (ADDRESS REDACTED) | | | | | | |
| SCOTT HILARY F. | | (ADDRESS REDACTED) | | | | | | |
| SCOTT L. KNUDSEN | | (ADDRESS REDACTED) | | | | | | |
| SCOTT LITHOGRAPHING COMPANY | | 1870 TUCKER INDUSTRIAL RD | | | TUCKER | GA | 30084 | |
| SCOTT, GRETCHEN | | (ADDRESS REDACTED) | | | | | | |
| SCOTT, TEIARA L. | | (ADDRESS REDACTED) | | | | | | |
| SCRUBS ON WHEELS | | 11920 W COLONIAL # 157 | | | OCOEE | FL | 34761 | |
| SEA CREST HEALTH CARE MANAGEMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SEA CREST MANAGEMENT INVESTMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SEACOAST | | | | | | | | |
| SEACOAST BANK | | 250 NORTH ORANGE AVENUE | SUITE 100 | | ORLANDO | FL | 32801 | |
| SEAN M. ROSS | | (ADDRESS REDACTED) | | | | | | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS - FRANCHISE TAX | P.O. BOX 898 | | | DOVER | DE | 19903 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 200 VESEY STREET, SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 5076 | SUNTRUST BANK | 2842 BUSINESS PARK DR BLDG G | MEMPHIS | TN | 38118-1655 | |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 207834 | | | DALLAS | TX | 75320-7834 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | ATTN: DANA JACKSON | 1206 POINTE CENTRE DRIVE | SUITE 220 | | CHATTANOOGA | TN | 37421 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | ATTN: CLO | 1100 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120 | |
| SEETA MOHAMMED | | (ADDRESS REDACTED) | | | | | | |
| SEGER MARIA A | | (ADDRESS REDACTED) | | | | | | |
| SEI INC | | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SEIKOSOFT LLC | | 1095 9TH STREET | | | IDAHO FALLS | ID | 83404 | |
| SENECE B. MIDGETT | | (ADDRESS REDACTED) | | | | | | |
| SENECE MIDGETT | | (ADDRESS REDACTED) | | | | | | |
| SENIOR HOUSING SEARCH | | 5110 N 44TH ST | #1200 | | PHOENIX | AZ | 85018 | |
| SENIOR JUSTICE LAW FIRM | ATTN: DAVID BREVADA, ESQ. | 7700 CONGRESS AVE, STE 3216 | | | BOCA RATON | FL | 33487 | |
| SENIORS GUIDE HOUSING & SVCS | | 14286 BEACH BLVD -19 | STE 335 | | JACKSONVILLE | FL | 32250 | |
| SENTIMENTAL PRODUCTIONS | | P O BOX 14716 | | | CINCINNATI | OH | 45250-0716 | |
| SERVICENOW, INC. | | PO BOX 731647 | | | DALLAS | TX | 75373-1647 | |
| SERVICENOW, INC. (SERVICE-NOW.COM) | | 4810 EASTGATE MAIL | | | SAN DIEGO | CA | 92121 | |
| SERVICENOW, INC. (SERVICE-NOW.COM) | ATTN: LEGAL COUNSEL | 12225 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| SERVICES LUTHERAN | | 4615 PHILLIPS HIGH WAY | | | JACKSONVILLE | FL | 32207 | |
| SESSION, DARIEL | | (ADDRESS REDACTED) | | | | | | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SHABEER NASEEMA | | (ADDRESS REDACTED) | | | | | | |
| SHAE SAVAGE | | (ADDRESS REDACTED) | | | | | | |
| SHAH MATT | | (ADDRESS REDACTED) | | | | | | |
| SHAHIDA DULAY | | (ADDRESS REDACTED) | | | | | | |
| SHAHIN HUSSAIN | | (ADDRESS REDACTED) | | | | | | |
| SHAKEIDRA A. ROTICH | | (ADDRESS REDACTED) | | | | | | |
| SHAKEIDRA ROTICH | | (ADDRESS REDACTED) | | | | | | |
| SHAKENDRA JOHNSON | | (ADDRESS REDACTED) | | | | | | |
| SHA'KIA S. THOMAS | | (ADDRESS REDACTED) | | | | | | |
| SHAKIMA B. NESBITT | | (ADDRESS REDACTED) | | | | | | |
| SHALETHA EDWARDS-AKINOLA | | (ADDRESS REDACTED) | | | | | | |
| SHANAY PITTER | | (ADDRESS REDACTED) | | | | | | |
| SHANDS UF | | PO BOX 100005 | | | ATLANTA | GA | 30384 | |
| SHANEE S. NEALY | | (ADDRESS REDACTED) | | | | | | |
| SHANISE GIBSON | | (ADDRESS REDACTED) | | | | | | |
| SHANISE N. GIBSON | | (ADDRESS REDACTED) | | | | | | |
| SHANITA PADILLA | | (ADDRESS REDACTED) | | | | | | |
| SHANNA L. WEBB | | (ADDRESS REDACTED) | | | | | | |
| SHANNA WEBB | | (ADDRESS REDACTED) | | | | | | |
| SHANNON FRADY | | (ADDRESS REDACTED) | | | | | | |
| SHANNON JENKINS | | (ADDRESS REDACTED) | | | | | | |
| SHANNON LESLIE-WILLIS | | (ADDRESS REDACTED) | | | | | | |
| SHANNON M. LOVETT | | (ADDRESS REDACTED) | | | | | | |
| SHANORA SMITH | | (ADDRESS REDACTED) | | | | | | |
| SHANTA N. GRAHAM | | (ADDRESS REDACTED) | | | | | | |
| SHANTELL ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| SHARINA EUBANKS-BROWN | | (ADDRESS REDACTED) | | | | | | |
| SHARMAN L. FUNK | | (ADDRESS REDACTED) | | | | | | |
| SHARON F WATKINS | | (ADDRESS REDACTED) | | | | | | |
| SHARON F. WATKINS | | (ADDRESS REDACTED) | | | | | | |
| SHARON L. WALTERS | | (ADDRESS REDACTED) | | | | | | |
| SHARON MILLER | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 62 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON MILLER AS ADMIN OF ESTATE OF SUTTERPHINE MILLER | C/O WILLIAMS, NEWMAN, WILLIAMS | ATTN: R. PAUL WILLIAMS, III, ESQ. | P.O. BOX 23785 | | JACKSON | MS | 39225 | |
| SHARON THOMPSON | | (ADDRESS REDACTED) | | | | | | |
| SHARON THOMPSON | | (ADDRESS REDACTED) | | | | | | |
| SHARP BUSINESS SYSTEMS | | DEPT AT 40322 | | | ATLANTA | GA | 31192-0322 | |
| SHARP BUSINESS SYSTEMS | DEPT 1212 | PO BOX 121212 | | | DALLAS | TX | 75312-1212 | |
| SHARP BUSINESS SYSTEMS | | 14791 OAK LANE | | | MIAMI LAKES | FL | 33016 | |
| SHARP BUSINESS SYSTEMS | | 1870 MCFARLAND PARKWAY | | | ALPHARETTA | GA | 30005-8417 | |
| SHARP ELECTRONICS CORPORATION D/B/A SHARP BUSINESS SYSTEMS | | 1870 MCFARLAND PARKWAY | | | ALPHARETTA | GA | 30005-8417 | |
| SHARP ELECTRONICS CORPORATION D/B/A SHARP BUSINESS SYSTEMS | | | | | | | | |
| SHATARI BARTLEY | | (ADDRESS REDACTED) | | | | | | |
| SHAUN BATTLE | | (ADDRESS REDACTED) | | | | | | |
| SHAUNA LISENBY | | (ADDRESS REDACTED) | | | | | | |
| SHAUNA N. LISENBY | | (ADDRESS REDACTED) | | | | | | |
| SHAUNTEZE MOODY | | (ADDRESS REDACTED) | | | | | | |
| SHAUNTIA O. MOORE | | (ADDRESS REDACTED) | | | | | | |
| SHAW PAMELA Y | | (ADDRESS REDACTED) | | | | | | |
| SHAW, CIARA | | (ADDRESS REDACTED) | | | | | | |
| SHAWNA C. CALLAHAN | | (ADDRESS REDACTED) | | | | | | |
| SHAWNDA R. WADE | | (ADDRESS REDACTED) | | | | | | |
| SHAWNIKKA ALSTON | | (ADDRESS REDACTED) | | | | | | |
| SHAWNIKKA ALSTON | | (ADDRESS REDACTED) | | | | | | |
| SHAWNTA F. WALLACE | | (ADDRESS REDACTED) | | | | | | |
| SHAWNTAE M. BARNETT | | (ADDRESS REDACTED) | | | | | | |
| SHAYLA SMITH | | (ADDRESS REDACTED) | | | | | | |
| SHEENA COLE | | (ADDRESS REDACTED) | | | | | | |
| SHEENA D. THURLEY | | (ADDRESS REDACTED) | | | | | | |
| SHEENA THURLEY | | (ADDRESS REDACTED) | | | | | | |
| SHEFFIELD GLORIA | | (ADDRESS REDACTED) | | | | | | |
| SHEILA H LITTLEFIELD | | (ADDRESS REDACTED) | | | | | | |
| SHEILA H. LITTLEFIELD | | (ADDRESS REDACTED) | | | | | | |
| SHELBY HANNA | | (ADDRESS REDACTED) | | | | | | |
| SHELLBY ATTEBERRY | | (ADDRESS REDACTED) | | | | | | |
| SHELLEY R. FIELDS | | (ADDRESS REDACTED) | | | | | | |
| SHELLIE J. MOORE | | (ADDRESS REDACTED) | | | | | | |
| SHELLIE M. MCFALL | | (ADDRESS REDACTED) | | | | | | |
| SHELLY SALCAM | | (ADDRESS REDACTED) | | | | | | |
| SHELTON TONYA | | (ADDRESS REDACTED) | | | | | | |
| SHERI CASIANO | | (ADDRESS REDACTED) | | | | | | |
| SHERI R. BATTON | | (ADDRESS REDACTED) | | | | | | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVE | SUITE 239 | | MIAMI BEACH | FL | 33140 | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVE | SUITE 239 | | MIAMI | FL | 33140 | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVENUE | STE 239 | | MIAMI BEACH | FL | 33140 | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVENUE | SUITE 239 | | MIAMI BEACH | FL | 33140 | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVE SUITE 239 | | | MIAMAI BEACH | FL | 33140 | |
| SHERIDAN DENTAL | | 4045 SHERIDAN AVENUE | | | MIAMI | FL | 33140 | |
| SHERIDAN DENTAL SERVICES | | 4045 SHERIDAN AVE | STE 239 | | MIAMI BEACH | FL | 33140 | |
| SHERIDAN DENTAL SERVICES P.L. | | 4045 SHERIDAN AVENUE | #239 | | MIAMI BEACH | FL | 33140 | |
| SHERIDAN INDIANA HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| SHERIDAN NANCY | | (ADDRESS REDACTED) | | | | | | |
| SHERRY L. CLEARY | | (ADDRESS REDACTED) | | | | | | |
| SHERRY LIU | | (ADDRESS REDACTED) | | | | | | |
| SHERRY LYNN HITE, AS EXECUTRIX OF ESTATE OF JULIA HARVEY | C/O WILKES & MCHUGH - KENTUCKY | ATTN: KEVIN HACKWORTH, ESQUIRE | 421 NORTH BROADWAY | PO BOX 1747 | LEXINGTON | KY | 40508 | |
| SHERRY R. DURRANCE | | (ADDRESS REDACTED) | | | | | | |
| SHEVIN LAW FIRM, PLLC | TRUST ACCOUNT | 7777 GLADES ROAD, SUITE 212 | | | BOCA RATON | FL | 33434 | |
| SHIFTKEY | | 2807 ALLEN STREET | SUITE 802 | | DALLAS | TX | 75204 | |
| SHIPMAN, GAIL G. | | (ADDRESS REDACTED) | | | | | | |
| SHIRHANDA K. SOLOMON | | (ADDRESS REDACTED) | | | | | | |
| SHIRLEY E. JARRIN | | (ADDRESS REDACTED) | | | | | | |
| SHIRLEY KEY | | (ADDRESS REDACTED) | | | | | | |
| SHIRLEY KEY | | (ADDRESS REDACTED) | | | | | | |
| SHIRLEY M. WATSON | | (ADDRESS REDACTED) | | | | | | |
| SHIRLEY Y. EVANS | | (ADDRESS REDACTED) | | | | | | |
| SHIVERS, CHARLET | | (ADDRESS REDACTED) | | | | | | |
| SHONTEL MAYERS | | (ADDRESS REDACTED) | | | | | | |
| SHORELINE HEALTHCARE MANAGEMENT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SHORT JANET | | (ADDRESS REDACTED) | | | | | | |
| SHOVANA DEERING | | (ADDRESS REDACTED) | | | | | | |
| SHRED-IT USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT USA | DBA SHRED IT DALLAS | 9755 CLIFFORD DR | | | DALLAS | TX | 75220 | |
| SHRED-IT USA LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 63 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIB DEVELOPMENT & CONSULTING, INC. | | 796 MEETING STREET | | | CHARLESTON | SC | 29403 | |
| SIB FIXED COST REDUCTION CO. | CLIENT ID# 900004 | PO BOX 100199 | | | COLUMBIA | SC | 29202-3199 | |
| SILLITER, JOHN | | (ADDRESS REDACTED) | | | | | | |
| SILVA, GINGER | | (ADDRESS REDACTED) | | | | | | |
| SILVERSTEIN, SILVERSTEIN & SILVERSTEIN PA | | 20801 BISCAYNE BLVD. STE 504 | | | AVENTURA | FL | 33180 | |
| SIMEDHEALTH LLC | | 4881 NW 8TH AVENUE | SUITE 2 | | GAINESVILLE | FL | 32605-4582 | |
| SIMMONS, ISHA | | (ADDRESS REDACTED) | | | | | | |
| SIMPLE LTC | | 2435 N CENTRAL EXPY | | | RICHARDSON | TX | 75080 | |
| SIMPLE LTC | | 6210 CAMPBELL RD | SUITE 220 | | DALLAS | TX | 75248 | |
| SIMPLELTC SYSTEMS, LLC | ATTN: EDWIN JONES | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1510 | | RICHARDSON | TX | 75080 | |
| SIMPLICITY COLLECTION SOFTWARE, INC. | | P.O. BOX 50284 | | | IDAHO FALLS | ID | 83405 | |
| SIMPLY HEALTH CARE PLAN | | PO BOX 7368GA081E-0014 | | | COLUMBUS | GA | 31908-7368 | |
| SIMPLY HEALTHCARE PLANS | | 1701 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| SIMPSON CHERRON A. | | (ADDRESS REDACTED) | | | | | | |
| SINOWITZ ALLEN | | (ADDRESS REDACTED) | | | | | | |
| SIOBHAN FOUT | | (ADDRESS REDACTED) | | | | | | |
| SIPLIN JOSEPH | | (ADDRESS REDACTED) | | | | | | |
| SIRIUS XM RADIO INC. | | PO BOX 9001399 | | | LOUISVILLE | KY | 40290-1399 | |
| SITTERSON, BARBARA A. | | (ADDRESS REDACTED) | | | | | | |
| SKADDEN ARPS SLATE MEAGHER & FLOM, LLP. | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKAGGS LTC INC | | (ADDRESS REDACTED) | | | | | | |
| SKILL KRISTEN INC | | DEPT. CH 17210 | | | PALATINE | IL | 60055-7210 | |
| SKOLNIK, KRISTIN C. | | (ADDRESS REDACTED) | | | | | | |
| SKYLINE FACILITY OPERATIONS, LLC | | 237 FRANKLIN PIKE SE | | | FLOYD | VA | 24091-2893 | |
| SKYWAYS MEDIA, INC | ATTN: VINCENT SMITH | 7111 SYNTEX DRIVE | 3RD FLOOR | | MISSISSAUGA | ON | L5N 8C3 | CANADA |
| SLAUGHTER WENDY | | (ADDRESS REDACTED) | | | | | | |
| SLOCUM, TABREALL | | (ADDRESS REDACTED) | | | | | | |
| SMILEY, LAKITA | | (ADDRESS REDACTED) | | | | | | |
| SMITH & NEPHEW INC. | ATTN: KELLY FARQUHAR | 5600 CLEAR FORK MAIN STREET | SUITE 600 | | FORT WORTH | TX | 76110 | |
| SMITH & NEPHEW INC. | ATTN: COMPANY SECRETARY | 1450 E. BROOKS ROAD | | | MEMPHIS | TN | 38116 | |
| SMITH BURMA | | (ADDRESS REDACTED) | | | | | | |
| SMITH HEALTH INC | | 300 BRANNAN STREET | SUITE 601 | | SAN FRANCISCO | CA | 94107 | |
| SMITH, CHARLES W | | (ADDRESS REDACTED) | | | | | | |
| SNELL, KEZIA | | (ADDRESS REDACTED) | | | | | | |
| SOCIAL SECURITY | | 13841 7TH ST | | | DADE CITY | FL | 33525-9907 | |
| SOCIAL SECURITY ADMINISTRATION | | 2002 OLD ST. AUGUSTINE RD | SUITE B12 | | TALLAHASSEE | FL | 32301 | |
| SOCIAL SECURITY ADMINISTRATION | | P O BOX 3430 | | | PHILADELPHIA | PA | 19122 9985 | |
| SOLARWINDS INC | | P.O. BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLOMON, TYSHECIA | | (ADDRESS REDACTED) | | | | | | |
| SONCINI CHERYL | | (ADDRESS REDACTED) | | | | | | |
| SONEL DESIR | | (ADDRESS REDACTED) | | | | | | |
| SONIA G. MONTALVO | | (ADDRESS REDACTED) | | | | | | |
| SONIAN INC | | 100 CRESCENT RD | | | NEEDHAM | MA | 02494 | |
| SONIAN, INC. | | 100 CRESCENT STREET | | | NEEDHAM | MA | 02494 | |
| SONYA LUGO | | (ADDRESS REDACTED) | | | | | | |
| SONYA TILLER | | (ADDRESS REDACTED) | | | | | | |
| SOPHAL PORNG | | (ADDRESS REDACTED) | | | | | | |
| SOPHIA GOOLSBY | | (ADDRESS REDACTED) | | | | | | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| SOUTH CAROLINA FACILITY OPERATIONS, L.L.C. | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SOUTH CAROLINA HEALTHY CONNECTIONS MEDICAID | | P. O. BOX 8206 | | | COLUMBIA | SC | 29202-8206 | |
| SOUTH POINT MEDICAL SUPPLY, LLC | SUITE 201 | 101 SUNNYTOWN ROAD | | | CASSELBERRY | FL | 32707 | |
| SOUTHEASTERN RETINA SPECIALIST | | 7740 POINT MEADOWS DR | SUITE 3A | | JACKSONVILLE | FL | 32256-9180 | |
| SOUTHEASTERN SURVEYING AND | MAPPING CORPORATION | 6500 ALL AMERICAN BLVD | | | ORLANDO | FL | 32810 | |
| SOUTHERN HISTORICAL NEWS INC | | PO BOX 1068 | | | HIRAM | GA | 30141 | |
| SOUTHERN PTAC SERVICES, INC | | PO BOX 530119 | | | DEBARY | FL | 32753 | |
| SOUTHERN TECHNICAL INSTITUTE, LLC D/B/A SOUTHERN TECHNICAL INSTITUTE, PINELLAS PARK | ATTN: RANDY FULLER | 8200 66TH STREET NORTH | | | PINELLAS PARK | FL | 33781 | |
| SOUTHERN VITREORETINAL ASSOC | | 2439 CARE DR | | | TALLAHASSEE | FL | 32308 | |
| SOUTHPOINT HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SPANGLER DALE | | (ADDRESS REDACTED) | | | | | | |
| SPECTRIO LLC | | 4033 TAMPA ROAD SUITE 103 | | | OLDSMAR | FL | 34677 | |
| SPENCER CHRISTOPHER E | | (ADDRESS REDACTED) | | | | | | |
| SPENCER ELEANOR | | (ADDRESS REDACTED) | | | | | | |
| SPILLERS CHRISTINA | | (ADDRESS REDACTED) | | | | | | |
| SPRINGFIELD, ALLISON | | (ADDRESS REDACTED) | | | | | | |
| SPRINGHILL NURSERY | | 446 SPRINGHILL ROAD | | | PERRY | FL | 32347 | |
| SPRINKLR, INC. | | 29 WEST 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| SSANGIM MEREDITH | | (ADDRESS REDACTED) | | | | | | |
| SSI GROUP INC | DEPT. #2455 | THE SSI GROUP LLC | PO BOX 11407 | | BIRMINGHAM | AL | 35246-2455 | |
| ST. PETERSBURG FACILITY OPERATIONS, LLC | | 9393 PARK BOULEVARD | | | SEMINOLE | FL | 33777-4140 | |
| STACEY ABEL AS PR OF THE ESTATE OF BEBEE ABEL | C/O PAUL & PERKINS | ATTN: JASON PAUL, ESQ. & IAN DEPAGNIER, ESQ | 3117 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| STACIE E. SHIVE | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 64 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACIE SHIVE | | (ADDRESS REDACTED) | | | | | | |
| STACY D. LEWIS | | (ADDRESS REDACTED) | | | | | | |
| STACY J. JAMBE | | (ADDRESS REDACTED) | | | | | | |
| STACY P. COOPER | | (ADDRESS REDACTED) | | | | | | |
| STAFF FINANCIAL GROUP, INC. | | 410 PEACHTREE PARKWAY, SUITE 300 | | | CUMMING | GA | 30041 | |
| STALLWORTH, SHANIKA | | (ADDRESS REDACTED) | | | | | | |
| STANLEY SMITH | | (ADDRESS REDACTED) | | | | | | |
| STANTON TIM | | (ADDRESS REDACTED) | | | | | | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 105748 | | | ATLANTA | GA | 30348-5748 | |
| STAPLES CONTRACT & COMMERCIAL, INC. | GENERAL COUNSEL, STAPLES, INC. | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| STAPLES CONTRACT & COMMERCIAL, INC. | | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| STAPLES INC | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| STARKVILLE MANOR HEALTHCARE, LLC | | 1001 HOSPITAL RD. | P.O. BOX 1466 | | STARKVILLE | MS | 39760 | |
| STARLA NANCE | | (ADDRESS REDACTED) | | | | | | |
| STATE MAGISTRATE COURT OF | DEKALB COUNTY | 556 N MCDONOUGH STREET | | | DECATUR | GA | 30030 | |
| STATE MAGISTRATE COURT OF | FULTON COUNTY | ROOM 900 | | | ATLANTA | GA | 30303 | |
| STATE OF ALABAMA | DEPARTMENT OF REVENUE | PO BOX 327483 | | | MONTGOMERY | AL | 36132-7483 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTM | P O BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| STATE OF DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| STATE OF FLA DISBURSMENT UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | | 50 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | |
| STATE OF GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROP DIV | | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND | NURSING FACILITY QUALITY ASSMT | PO BOX 17697 | | | BALTIMORE | MD | 21297 | |
| STATE OF MICHIGAN | ACCOUNTING DIVISION | P O BOX 30437 | | | LANSING | MI | 48909 | |
| STAYWELL HEALTH PLAN OF FLORID | | PO BOX 31370 | | | TAMPA | FL | 33631 | |
| STAYWELL WELLCARE HEALTH PLANS | | PO BOX 31584 | | | TAMPA | FL | 33631-3584 | |
| STAYWELLWELLCARE | | P O BOX 31370 | | | TAMPA | FL | 33631 | |
| STEFANE D. CARTEN | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE A. COBB | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE BRABSON | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE BRADSON | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE BROGAN | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE C. WILSON | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE D. HINSON | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE J. CARTER | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE L. HRICENAK | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE MCCROSKEY | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE MCCROSKEY | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE MONSANTO | | (ADDRESS REDACTED) | | | | | | |
| STEPHANIE R. GALTIERI | | (ADDRESS REDACTED) | | | | | | |
| STEPHEN BULLOCK | C/O DEAN BURNETTI LAW | 1937 EAST EDGEWOOD DRIVE | | | LAKELAND | FL | 33803 | |
| STEPHEN C. BIONDI | | (ADDRESS REDACTED) | | | | | | |
| STEPHEN CHARLES BIONDI | | (ADDRESS REDACTED) | | | | | | |
| STEPHEN PATRINOSTRO, PA | | P.O. BOX 2804 | | | LAKELAND | FL | 33806 | |
| STEPHENS MARY JANE | | (ADDRESS REDACTED) | | | | | | |
| STERICYCLE INC | | PO BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE INC | ATTN CASH APPS | 4010 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| STERICYCLE INC. | | 28161 N. KEITH DRIVE | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE, INC. | | 4010 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| STERITECH GROUP INC | | PO BOX 472127 | | | CHARLOTTE | NC | 28247 | |
| STEVE FISHMAN | | (ADDRESS REDACTED) | | | | | | |
| STEVE M. WIGGINS | | (ADDRESS REDACTED) | | | | | | |
| STEVEN A. VAN CAMP | | (ADDRESS REDACTED) | | | | | | |
| STEVEN J. LONGTOE | | (ADDRESS REDACTED) | | | | | | |
| STEVEN LONGTOE | | (ADDRESS REDACTED) | | | | | | |
| STEVEN QUIETT | | (ADDRESS REDACTED) | | | | | | |
| STEVEN SUTPHIN BY AND THROUGH DIANA CLARK, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| STEWART SARAH | | (ADDRESS REDACTED) | | | | | | |
| STILLO & RICHARDSON | ATTN: KEVIN RICHARDSON, ESQ. | 5402 W. LAUREL ST, STE 203 | | | TAMPA | FL | 33607 | |
| STOCKHAM LAW GROUP | ATTN: JAMES RAGANO, ESQ. | 610 W. HORATIO ST. | | | TAMPA | FL | 33606 | |
| STOLFER MERRIE ELLYN | | 713 BUENA VISTA AVENUE | | | ORMOND BEACH | FL | 32174 | |
| STOLL HEALTH CARE CONSULTING | SERVICES INC | PO BOX 701934 | | | ST CLOUD | FL | 34770-1934 | |
| STOLL HEALTH CARE CONSULTING SERVICES, INC. | | P.O. BOX 701934 | | | ST. CLOUD | FL | 34770 | |
| STORTZ DELENA | | (ADDRESS REDACTED) | | | | | | |
| STRATFORD FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STREETMAN LAW | ATTN: MORGAN STREETMAN, ESQ. | 505 E. JACKSON STREET, STE 305 | | | TAMPA | FL | 33602 | |
| STRETTO | | 5 PETERS CANYON ROAD | SUITE 200 | | IRVINE | CA | 92606 | |
| STULL, JAMIE R. | | (ADDRESS REDACTED) | | | | | | |
| SUE ANN HUNTER, AS ADMINISTRATRIX OF ESTATE OF JACK WALTERS | C/O WILKES & MCHUGH - KENTUCKY | 421 NORTH BROADWAY | PO BOX 1747 | | LEXINGTON | KY | 40508 | |
| SUGESHNA NAIDOO | | (ADDRESS REDACTED) | | | | | | |
| SUGGS DEIDRA | | (ADDRESS REDACTED) | | | | | | |
| SUMMER B. PRIDGEON | | (ADDRESS REDACTED) | | | | | | |
| SUMMER SWEAT | | (ADDRESS REDACTED) | | | | | | |
| SUMMIT FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SUMMIT SOFTWARE, INC. | | 85 BROADWAY | SUITE F | | AMITYVILLE | NY | 11701 | |
| SUMRALL, JESSICA | | (ADDRESS REDACTED) | | | | | | |
| SUN LIFE ASSURANCE COMPANY OF | | (ADDRESS REDACTED) | | | | | | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNCOAST PTAC SERVICES | | PO BOX 530520 | | | DEBARRY | FL | 32753 | |
| SUNSHINE HEALTH | | (ADDRESS REDACTED) | | | | | | |
| SUNSHINE HEALTH | CENTENE MANAGEMENT CORPORATION | 3164 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SUNSHINE STATE HEALTH PLAN | | 1301 INTERNATIONAL PKWY | #400 | | SUNRISE | FL | 33323 | |
| SUNSHINE STATE HEALTH PLAN | ATTN: PRESIDENT/CEO | 1301 INTERNATIONAL PKWY., 4TH FLOOR | | | SUNSHINE | FL | 33323 | |
| SUPERIOR FENCE AND RAIL OF | NORTH FLORIDA INC | 5470 HIGHWAY AVENUE | | | JACKSONVILLE | FL | 32254 | |
| SUSAN BODIFORD | | (ADDRESS REDACTED) | | | | | | |
| SUSAN BURNS | | (ADDRESS REDACTED) | | | | | | |
| SUSAN F. MOSLEY | | (ADDRESS REDACTED) | | | | | | |
| SUSAN FREER | C/O THE FLORIDA LAW GROUP | ATTN: CHRISTOPHER CASTILLO, ESQ.& CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| SUSAN G. JENSVOLD | | (ADDRESS REDACTED) | | | | | | |
| SUSAN L. MUSGROVE | | (ADDRESS REDACTED) | | | | | | |
| SUSAN MCLAUGHLIN | | (ADDRESS REDACTED) | | | | | | |
| SUSAN R. FLORES | | (ADDRESS REDACTED) | | | | | | |
| SUSAN R. TUTOR | | (ADDRESS REDACTED) | | | | | | |
| SUSAN TOMSIC | | (ADDRESS REDACTED) | | | | | | |
| SUSAN TUTOR | | (ADDRESS REDACTED) | | | | | | |
| SUSIE HICKS | C/O LAW OFFICE OF LAURIE D. MITCHELL, PA | ATTN: LAURIE D. MITCHELL, ESQ | 2750 NW 43RD STREET | STE 2020 | GAINESVILLE | FL | 326060 | |
| SUSQUEHANNA VILLAGE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SUWANNEE MEDICAL PERSONNEL | | 817 NW 56TH TERRACE | SUITE A | | GAINESVILLE | FL | 32605 | |
| SUZANNA DURACCIO BY LAUREEN SCHRUM, ATTORNEY-IN-FACT | C/O MENDES, REINS & WILANDER | 4401 W. KENNEDY BLVD. SUITE 250 | | | TAMPA | FL | 33609 | |
| SUZANNA DURACCIO BY LAUREEN SCHRUM, ATTORNEY-IN-FACT | C/O WILKES & MCHUGH, P.A. | ONE NORTH DALE MABRY HWY, SUITE 800 | | | TAMPA | FL | 33609 | |
| SUZANNE C. HICKOX | | (ADDRESS REDACTED) | | | | | | |
| SUZANNE S. EZZAI | | (ADDRESS REDACTED) | | | | | | |
| SWAGER LINDA | | (ADDRESS REDACTED) | | | | | | |
| SWAN POINTE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| SWARTZ CODY | | (ADDRESS REDACTED) | | | | | | |
| SYBRINA DAVIS | | (ADDRESS REDACTED) | | | | | | |
| SYDNIE GATTIS | | (ADDRESS REDACTED) | | | | | | |
| SYLVIA CRUZ AS PR OF THE ESTATE OF CARLOS CRUZ | C/O BURANDT, ADAMSKI, FEICHTHALER & SANCHEZ, PLLC | ATTN: ALVARO SANCHEZ, ESQ. | 1714 CAPE CORAL PARKWAY | | CAPE CORAL | FL | 33904 | |
| SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC D/B/A MOBILEXUSA | ATTN: BILL GLYNN, PRESIDENT | 101 ROCK ROAD | | | HORSHAM | PA | 19044 | |
| SZEKERES PAULA | | (ADDRESS REDACTED) | | | | | | |
| TABITHA B. FLOWERS | | (ADDRESS REDACTED) | | | | | | |
| TAHA TAHA | | 3101 GINGER DRIVE | | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE FACILITY OPERATIONS, LLC | | 1650 PHILLIPS ROAD | | | TALLAHASSEE | FL | 32308-5304 | |
| TALLAHASSEE MEMORIAL HC INC | | 1309 THOMASVILLE ROAD | | | TALLAHASSEE | FL | 32303 5607 | |
| TALLAHASSEE MEMORIAL HC INC | TMHPP HEART RHYTHM CLINIC | 2100 CENTERVILLE ROAD | GENERAL ACCTING DEPT INV | | TALLAHASSEE | FL | 32308-4646 | |
| TALLAHASSEE ORTHOPEDIC CLINIC | | 3334 CAPITAL MEDICAL BLVD | | | TALLAHASSEE | FL | 32308 | |
| TAMARA D. RECE | | (ADDRESS REDACTED) | | | | | | |
| TAMARA HENDLEY | | (ADDRESS REDACTED) | | | | | | |
| TAMATHA HICKS | | (ADDRESS REDACTED) | | | | | | |
| TAMATHA L. HICKS | | (ADDRESS REDACTED) | | | | | | |
| TAMEKA BOYLE | | (ADDRESS REDACTED) | | | | | | |
| TAMEKA YOUNG | | (ADDRESS REDACTED) | | | | | | |
| TAMELA S. HARRIS | | (ADDRESS REDACTED) | | | | | | |
| TAMER ELGALLAB | | (ADDRESS REDACTED) | | | | | | |
| TAMERA L. BRASBY | | (ADDRESS REDACTED) | | | | | | |
| TAMERIA M. REAVES | | (ADDRESS REDACTED) | | | | | | |
| TAMESHA M. WEATHERSPOON | | (ADDRESS REDACTED) | | | | | | |
| TAMIKO L. HARRIS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 66 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMISHA M. HAMILTON | | (ADDRESS REDACTED) | | | | | | |
| TAMMY ANTISDEL | | (ADDRESS REDACTED) | | | | | | |
| TAMMY BROWN | | (ADDRESS REDACTED) | | | | | | |
| TAMMY L. ANTISDEL | | (ADDRESS REDACTED) | | | | | | |
| TAMMY WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| TAMPA ARMATURE WORKS, INC. | ATTN: JAMES A. TURNER, III | 6312 78TH STREET | | | RIVERVIEW | FL | 33569 | |
| TAMPA ARMATURE WORKS, INC. | ATTN: TOM PHILLIPS | 6312 78TH STREET | | | RIVERVIEW | FL | 33569 | |
| TAMULETT L. MCCUNE | | (ADDRESS REDACTED) | | | | | | |
| TANDELA BLOUNT-JACKSON | | (ADDRESS REDACTED) | | | | | | |
| TANGELA L. PHILLIPS-LANE | | (ADDRESS REDACTED) | | | | | | |
| TANGELA PHILLIPS-LANE | | (ADDRESS REDACTED) | | | | | | |
| TANGELA Y. WOODFAULK | | (ADDRESS REDACTED) | | | | | | |
| TANGOE, INC. | | ONE WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| TANIA R. RICHARDSON | | (ADDRESS REDACTED) | | | | | | |
| TANYA BENJAMIN | | (ADDRESS REDACTED) | | | | | | |
| TANYA M. HALL | | (ADDRESS REDACTED) | | | | | | |
| TARA D. OLIVER | | (ADDRESS REDACTED) | | | | | | |
| TARA JAMIESON | | (ADDRESS REDACTED) | | | | | | |
| TARA M. BARRETT | | (ADDRESS REDACTED) | | | | | | |
| TARA OILER | | (ADDRESS REDACTED) | | | | | | |
| TARPON HEALTH CARE ASSOCIATES, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| TARYN A. KRIM | | (ADDRESS REDACTED) | | | | | | |
| TASHA R. HARPER | | (ADDRESS REDACTED) | | | | | | |
| TATYANA HAGANS | | (ADDRESS REDACTED) | | | | | | |
| TAW POWER SYSTEMS INC | TAMPA ARMATURE WORKS INC | PO BOX 931665 | | | ATLANTA | GA | 31193 | |
| TAW POWER SYSTEMS INC | | PO BOX 3381 | | | TAMPA | FL | 33601 | |
| TAW POWER SYSTEMS, INC. | ATTN: GREG DORSEY | 6312 78TH STREET | | | RIVERVIEW | FL | 33569 | |
| TAW POWER SYSTEMS, INC. | ATTN: JAMES A. TURNER, III | 6312 78TH STREET | | | RIVERVIEW | FL | 33569 | |
| TAX COMPLIANCE, INC. | | 10089 WILLOW CREEK ROAD | SUITE 300 | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE, INC. | ATTN: CEO | 10089 WILLOW CREEK ROAD | SUITE 300 | | SAN DIEGO | CA | 92131 | |
| TAYLOR COUNTY | TAYLOR COUNTY TAX COLLECTOR | PO BOX 30 | | | PERRY | FL | 32348 | |
| TAYLOR COUNTY HEALTH DEPT | | 1215 N PEACOCK AVE | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY SCHOOL BOARD AKA BIG BEND TECHNICAL COLLEGE | | 318 NORTH CLARK STREET | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY TAX COLLECTOR | | PO BOX 30 | | | PERRY | FL | 32348-0030 | |
| TAYLOR LINDA | | (ADDRESS REDACTED) | | | | | | |
| TAYLOR PENNY | | (ADDRESS REDACTED) | | | | | | |
| TAYLOR STORAGE CENTER LLC | | 3498 HIGHWAY 19 S | SUITE 1 | | PERRY | FL | 32348 | |
| TAYLOR TIFFANY | | (ADDRESS REDACTED) | | | | | | |
| TAYLOR, CARLTON | | (ADDRESS REDACTED) | | | | | | |
| TAYLOR, SHAUNCY | | (ADDRESS REDACTED) | | | | | | |
| TAYNE STEPHENS | | (ADDRESS REDACTED) | | | | | | |
| TD AMERITRADE TRUST CO | BLUE STAR RETIREMENT | PO BOX 17748 | | | DENVER | CO | 80217-0748 | |
| TEAKISLE | | 401 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| TEAM TSI CORPORATION | ATTENTION: ACCOUNTING | 417 MARTLING ROAD | | | ALBERTVILLE | AL | 35950 | |
| TEAM TSI CORPORATION | ATTN: LEGAL SERVICES | 600 COLLEGE STREET (COURIER) | P.O. BOX 1547 (U.S. MAIL) | | ALBERTVILLE | AL | 35950 | |
| TEAM TSI CORPORATION (STRATEGIC HEALTHCARE PROGRAMS, LLC) | ATTN: LEGAL SERVICES | 600 COLLEGE STREET (COURIER) | P.O. BOX 1547 (U.S. MAIL) | | ALBERTVILLE | AL | 35950 | |
| TEAMABSOLUTE | | 2277 HIGHWAY 26 WEST | SUITE 160 | | ROSEVILLE | MN | 55113 | |
| TECH FINANCE CO., LLC DBA TECHNOLOGY FINANCE | | 6350 N ANDREWS AVE. | | | FORT LAUDERDALE | FL | 33309 | |
| TEKSYSTEMS INC | | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| TEKSYSTEMS INC | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS, INC. | ATTN: SENIOR MANAGER OF OPERATIONS | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| TELEILAH MOORE | | (ADDRESS REDACTED) | | | | | | |
| TELEMESSAGE | | 468 GREAT ROAD | | | ACTON | MA | 01720 | |
| TELEMESSAGE, INC. | | 468 GREAT ROAD | | | ACTON | MA | 01720 | |
| TEMERITY VENTURES LLC | ATTN: MARGUERITE CARDENAS | 118 EAST MAIN STREET STE 500 | | | LOUISVILLE | KY | 40202 | |
| TENAGLIA & HUNT, P.A. | | 395 WEST PASSAIC STREET, SUITE 205 | | | ROCHELLE PARK | NJ | 07662 | |
| TENNESSEE CHILD SUPPORT | | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DIVISION OF TENNCARE | | 310 GREAT CIRCLE RD | | | NASHVILLE | TN | 37243 | |
| TERENCE H WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| TERENCE H. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| TERESA A. JOHNS | | (ADDRESS REDACTED) | | | | | | |
| TERESA B. LAMB | | (ADDRESS REDACTED) | | | | | | |
| TERESA H. VELAZQUEZ | | (ADDRESS REDACTED) | | | | | | |
| TERESA L. PETERS | | (ADDRESS REDACTED) | | | | | | |
| TERESA L. SKEEN | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 67 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA PALMER | | (ADDRESS REDACTED) | | | | | | |
| TERESA SKEEN | | (ADDRESS REDACTED) | | | | | | |
| TERI BURNS | C/O THE FLORIDA LAW GROUP | ATTN: CHRISTOPHER CASTILLO, ESQ & CHRIS LIMBEROPOULOS, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| TERI DAILEY | | (ADDRESS REDACTED) | | | | | | |
| TERRA D. FIOCHETTA | | (ADDRESS REDACTED) | | | | | | |
| TERRA FIOCHETTA | | (ADDRESS REDACTED) | | | | | | |
| TERRELL HOGAN YEGELWEL, PA | ATTN: FADI CHAKOUR, MD, JD | 233 EAST BAY STREET | BLACKSTONE BUILDING, 8TH FLOOR | | JACKSONVILLE | FL | 32202 | |
| TERRELL, HOGAN & YEGELWEL, PA | ATTN: ALBERT LECHNER, ESQ. | 233 EAST BAY STREET | BLACKSTONE BUILDING, 8TH FLOOR | | JACKSONVILLE | FL | 32202 | |
| TERRENCE RIVERS | | (ADDRESS REDACTED) | | | | | | |
| TERRI D WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| TERRI D. WILLIAMS | | (ADDRESS REDACTED) | | | | | | |
| TERRIE BANKS | | (ADDRESS REDACTED) | | | | | | |
| TERRIE CHURCHILL | | (ADDRESS REDACTED) | | | | | | |
| TERRIN BISHOP | | (ADDRESS REDACTED) | | | | | | |
| TERRY LAWRENCE NELSON | | (ADDRESS REDACTED) | | | | | | |
| TERUYA & STERLING | | 130 S. SEMORAN BLVD. | | | ORLANDO | FL | 32807 | |
| TESS CARROLL | | (ADDRESS REDACTED) | | | | | | |
| TESS M. CARROLL | | (ADDRESS REDACTED) | | | | | | |
| TEWS COMPANY | | 1000 LEGION PLACE | #730 | | ORLANDO | FL | 32801 | |
| TEWS CONSULTING INC | | 1000 LEGION PLACE SUITE 730 | | | ORLANDO | FL | 32801 | |
| TEXTUS | | | | | | | | |
| TEXTUS SERVICES INC | | DEPT # 880355 | PO BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| THAMES, BRYAN C. | | (ADDRESS REDACTED) | | | | | | |
| THE ESTATE OF MARVIN VOLENBERG BY EMMA VOLENBERG | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. | ROB SAMARTIN, ESQ. | 407 N. HOWARD AVENUE, STE 100 | | TAMPA | FL | 33606 | |
| THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. | CHRISTOPHER CASTILLO, ESQ. | CHRISTOPHER CASTILLO, ESQ. | 407 N. HOWARD AVENUE, STE 100 | TAMPA | FL | 33606 | |
| THE HERTZ CORPORATION | | 8501 WILLIAMS ROAD | | | ESTERO | FL | 33928 | |
| THE HUGHSTON CLINIC SOUTHEAST | | PO BOX 18745 | | | BELFAST | ME | 04915-4082 | |
| THE LAW OFFICE OF WILLIAM J. SCOTT, PA | ATTN: WILLIAM J. SCOTT, ESQ | 2716 HERSCHEL STREET | | | JACKSONVILLE | FL | 32205 | |
| THE LAW OFFICES OF ROTSTEIN & SHIFFMAN | ATTN: JONATHAN ROTSTEIN, ESQ. | 309 OAKRIDGE BLVD, STE B | | | DAYTONA | FL | 32118 | |
| THE LAWRENCE GROUP | ATTN: GREGORY LAWRENCE, ESQ. | 1301 RIVER PLACE BLVD. | SUITE 1630 | | JACKSONVILLE | FL | 32207 | |
| THE LAWRENCE LAW GROUP PA | TRUST ACCOUNT | 1301 RIVERPLACE BLVD STE 1630 | | | JACKSONVILLE | FL | 32207 | |
| THE LOCAL HEALTH COUNCIL OF | EAST CENTRAL FLORIDA INC | 5931 BRICK COURT STE 104 | | | WINTER PARK | FL | 32792 | |
| THE MAHER LAW FIRM, PA | ATTN: GEOFFREY MOORE, ESQ. | P.O. BOX 2209 | | | WINTER PARK | FL | 32790 | |
| THE MALLARD LAW FIRM, P.A. | ATTN: SARA MALLARD, ESQ. | 889 NORTH WASHINGTON BLVD. | | | SARASOTA | FL | 34236 | |
| THE PARDIECK LAW FIRM | ATTN: ROGER L. PARDIECK, ESQ. | 100 N. CHESTNUT STREET | P.O. BOX 608 | | SEYMOUR | IN | 47274 | |
| THE PEDDLER GROUP | | 3440 LAKE DRIVE SE | | | SMYRNA | GA | 30082-2811 | |
| THE SHERWIN WILLIAMS COMPANY | | 2044 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| THE SHERWIN WILLIAMS COMPANY | | 105 LEE JACKSON HIGHWAY | SUITE 1 | | STAUNTON | VA | 24401 | |
| THE SHERWIN WILLIAMS COMPANY | | PO BOX 277499 | | | ATLANTA | GA | 30384 | |
| THE SHERWIN WILLIAMS COMPANY | ATTN: VICE PRESIDENT, NATIONAL ACCOUNTS | 101 WEST PROSEPECT AVENUE | | | CLEVELAND | OH | 44115 | |
| THE SSI GROUP, INC. | ATTN: PRESIDENT | 4721 MORRISON DRIVE | | | MOBILE | AL | 36609 | |
| THE SSI GROUP, INC. | LEGAL DEPARTMENT | 4721 MORRISON DRIVE | | | MOBILE | AL | 36609 | |
| THE SSI GROUP, LLC | | 4721 MORRISON DRIVE | | | MOBILE | AL | 36609 | |
| THE STERITECH GROUP, INC. | | 6701 CARMEL ROAD, SUITE 300 | | | CHARLOTTE | NC | 28226-0205 | |
| THE SUNSHINE GROUP | | 125 S SWOOPE AVE | SUITE 101 | | MAITLAND | FL | 32751 | |
| THE TURNER MYERS FIRM | ATTN: CHRISTOPHER MYERS, ESQ. | 3800 INVERRARY BLVD, UNIT 309E | | | LAUDERHILL | FL | 33319 | |
| THE WATSON FIRM, PLLC | ATTN: AARON WATSON, ESQ. | 850 S. PALAFOX ST., STE 202 | | | PENSACOLA | FL | 32502 | |
| THEODORE H OBRIEN PC | | 49 MARES POND DRIVE | | | EAST FALMOUTH | MA | 02536 | |
| THEODORE J. LATONIK | | | | | | | | |
| THERESA MOSS BROWN PR OF THE ESTATE OF LILYAN ARMSTRONG | C/O LAW OFFICE OF WILLIAM SCOTT | ATTN: WILLIAM J. SCOTT, ESQ | 2716 HERSCHEL STREET | | JACKSONVILLE | FL | 32205 | |
| THERESA MOSS BROWN PR OF THE ESTATE OF LILYAN ARMSTRONG | C/O THE LAW OFFICE OF WILLIAM J. SCOTT, PA | ATTN: WILLIAM J. SCOTT, ESQ & STEVE WATREL, ESQ | 2716 HERSCHEL STREET | | JACKSONVILLE | FL | 32205 | |
| THERESA THAMES | | (ADDRESS REDACTED) | | | | | | |
| THOMAS & THORNGREN INC | | ONE VANTAGE WAY | SUITE A105 | | NASHVILLE | TN | 37228 | |
| THOMAS & THORNGREN INC | | PO BOX 645555 | | | CINCINNATI | OH | 45264-5555 | |
| THOMAS FLANNERY JR | | (ADDRESS REDACTED) | | | | | | |
| THOMAS GOLDIE | | (ADDRESS REDACTED) | | | | | | |
| THOMAS GRAHAM AS PR OF THE ESTATE OF MADELINE GRAHAM | C/O FREELAND HARWIN VALORI, PLLC | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST, STE 2300 | | FORT LAUDERDALE | FL | 33301 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 68 of 75

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J. SAMUEL, ADMINISTRATOR OF THE ESTATE OF CASEY L. SAMUEL, DEASED | C/O ROBERT CARTER, JR., ESQ. | ATTN: MARY ESTFANOUS, ESQ. | P.O. BOX 878 | 690 COURT STREET | APPOMATTO | VA | 24522 | |
| THOMAS JOHN C. | | | | | | | | |
| THOMAS LAW OFFICES | ATTN: TAD THOMAS | LINDSAY CORDES | 9418 NORTON COMMONS BLVD., STE. 200 | | LOUISVILLE | KY | 40059 | |
| THOMAS M. FLANNERY JR | | (ADDRESS REDACTED) | | | | | | |
| THOMAS ORIANS | | (ADDRESS REDACTED) | | | | | | |
| THOMAS RAY PETERS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JUANITA FALLON DAIL | C/O THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. ROB SAMARTIN, ESQ. | 407 N. HOWARD AVENUE, STE 10 | | TAMPA | FL | 33606 | |
| THOMAS W. JORDAN | | (ADDRESS REDACTED) | | | | | | |
| THOMAS WILLIAMS, PRO SE | | 3219 MARGARET OAKS LANE | #3219 | | ORLANDO | FL | 32806 | |
| THOMAS, MARION | | (ADDRESS REDACTED) | | | | | | |
| THOMPSON, SHANAYA | | (ADDRESS REDACTED) | | | | | | |
| THOMPSON, SHANAYA | | (ADDRESS REDACTED) | | | | | | |
| THREADFIN BUSINESS SOLUTIONS | ATTN: DOUG GABBERT | 548 CROSS CREEK CIRCLE, SUITE 700 | | | SEBASTIAN | FL | 32958 | |
| THS PARTNERS I, INC. | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| THS PARTNERS II, INC. | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| THYCOTIC SOFTWARE LLC | | (ADDRESS REDACTED) | | | | | | |
| TICOI BROWN | | (ADDRESS REDACTED) | | | | | | |
| TIERNEY, MOLLEN | | (ADDRESS REDACTED) | | | | | | |
| TIERRA PASSMORE | | (ADDRESS REDACTED) | | | | | | |
| TIFANY D. SPEIGHTS | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY A. GRANTHAM | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY BOLLING | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY CARTWRIGHT | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY J. HOBACK | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY M. ALLEN | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY M. BIGGS | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY M. MERCER | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY MAISONET | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY SUTTON | | (ADDRESS REDACTED) | | | | | | |
| TIFFANY TAYLOR | | (ADDRESS REDACTED) | | | | | | |
| TIMBERLAND FORD | | (ADDRESS REDACTED) | | | | | | |
| TIME WARNER CABLE | | 2305 W KATHLEEN AVENUE | | | COEUR D ALENE | ID | 83815 | |
| TIME WARNER CABLE | | 1900 BLUE CROSS LN | | | SAN ANTONIO | TX | 78247 | |
| TIME WARNER CABLE | | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIMERA HARRIS | | (ADDRESS REDACTED) | | | | | | |
| TIMOTHY A. BAUM | | (ADDRESS REDACTED) | | | | | | |
| TIMOTHY H. LEHNER | | (ADDRESS REDACTED) | | | | | | |
| TIMOTHY JOHN LLC | | 1400 VILLAGE SQUARE BLVD | STE 3-187 | | TALLAHASSEE | FL | 32312 | |
| TIMOTHY LEHNER | | (ADDRESS REDACTED) | | | | | | |
| TIMOTHY SULLIVAN AS PR OF THE ESTATE OF KATHLEEN FALLAHA | C/O THE LAWRENCE GROUP | ATTN: GREGORY LAWRENCE, ESQ | 1301 RIVER PLACE BLVD. | SUITE 1630 | JACKSONVILLE | FL | 32207 | |
| TINA IRVING | | (ADDRESS REDACTED) | | | | | | |
| TINA MASTERS | | (ADDRESS REDACTED) | | | | | | |
| TINA NUNAMAKER | | (ADDRESS REDACTED) | | | | | | |
| TINA WESTBERRY | | (ADDRESS REDACTED) | | | | | | |
| TIRRAS TUCKER | | (ADDRESS REDACTED) | | | | | | |
| TISDALE, CHAD | | (ADDRESS REDACTED) | | | | | | |
| TISHARD BIRMINGHAM | | (ADDRESS REDACTED) | | | | | | |
| TKIYAH COLEMAN | | (ADDRESS REDACTED) | | | | | | |
| TLC TOTAL LAWN CARE, INC. | | 6655 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | |
| TMH FEDERAL CREDIT UNION | | 345 S MAGNOLIA DR | SUITE F-1 | | TALLAHASSEE | FL | 32301 | |
| TMPP | | 1300 MEDICAL DR | | | TALLAHASSEE | FL | 32308-4646 | |
| TNHYIF REIV MIKE LLC | | PO BOX 3010 | | | WINTER PARK | FL | 32789 | |
| TODD B. MEHAFFEY | | (ADDRESS REDACTED) | | | | | | |
| TODD, NICKOLIS | | (ADDRESS REDACTED) | | | | | | |
| TOMMI J. MCGUIRE | | (ADDRESS REDACTED) | | | | | | |
| TONI M. WERLEY | | (ADDRESS REDACTED) | | | | | | |
| TONY L. DAVIS | | (ADDRESS REDACTED) | | | | | | |
| TONY REESE | | (ADDRESS REDACTED) | | | | | | |
| TONYA GILYARD | | (ADDRESS REDACTED) | | | | | | |
| TONYA L. BRANDT | | (ADDRESS REDACTED) | | | | | | |
| TONYA L. HOLT | | (ADDRESS REDACTED) | | | | | | |
| TONYA SHELTON | | (ADDRESS REDACTED) | | | | | | |
| TONYA SMITH | | (ADDRESS REDACTED) | | | | | | |
| TORONDA GILYARD | | (ADDRESS REDACTED) | | | | | | |
| TORRES JR., MANUAL | | (ADDRESS REDACTED) | | | | | | |
| TORRES JR., MANUAL | | (ADDRESS REDACTED) | | | | | | |
| TOUCHTON, ALEXANDRIA | | (ADDRESS REDACTED) | | | | | | |
| TOWNSEND, MELANIE | | (ADDRESS REDACTED) | | | | | | |
| TRACEY BECHTEL | | (ADDRESS REDACTED) | | | | | | |
| TRACEY C. COSBY | | (ADDRESS REDACTED) | | | | | | |
| TRACIE D. MILLS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 69 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY E. HOUSE | | (ADDRESS REDACTED) | | | | | | |
| TRACY GILYARD | | (ADDRESS REDACTED) | | | | | | |
| TRACY H. BOULWARE | | (ADDRESS REDACTED) | | | | | | |
| TRACY L. BAILEY | | (ADDRESS REDACTED) | | | | | | |
| TRACY OLIVE | | (ADDRESS REDACTED) | | | | | | |
| TRACYE CRAVEN | | (ADDRESS REDACTED) | | | | | | |
| TRAMMELL CAROLE | | (ADDRESS REDACTED) | | | | | | |
| TRANSITIONAL HEALTH PARTNERS D/B/A TRANSITIONAL HEALTH SERVICES | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| TRANSITIONAL HEALTH SERVICES, INC. | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| TRAPP JENNIFER | | (ADDRESS REDACTED) | | | | | | |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA | | 1 TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TREASURER CITY OF ROANOKE | | P.O. BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT | PO BOX 570 | | | RICHMOND | VA | 23218 | |
| TRENDKITE INC | | 800 BRAZOS STREET | SUITE 340 | | AUSTIN | TX | 78701 | |
| TRENDKITE INC. | ATTN: LEGAL DEPARTMENT | 800 BRAZOS STREET | SUITE 340 | | AUSTIN | TX | 78701 | |
| TRHC OPCO INC | | 228 STRAWBRIDGE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| TRI STATE TECHNICAL SERVICES | | PO BOX 69 | | | VALDOSTA | GA | 31603-0069 | |
| TRIBRIDGE HOLDINGS, LLC | | | | | | | | |
| TRICIA L. ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| TRICIA ROBINSON | | (ADDRESS REDACTED) | | | | | | |
| TRIDENT | Attn: Tom McCaffery, General Counsel | 6400 PINECREST DR., SUITE 100 | | | PLANO | TX | 75024 | |
| TRIDENT HOLDING COMPANY, LLC | | 930 RIDGEBROOK ROAD | | | SPARKS GLENCOE | MD | 21152 | |
| TTR SHIPPING | | 4945 SCARLET LANE UNIT 9 | | | STOW | OH | 44224 | |
| TU C. NGUYEN | | (ADDRESS REDACTED) | | | | | | |
| TURNBULL LAW FIRM | ATTN: SANGA TURNBULL, ESQ. | 120 E. PINE STREET, STE 5 | | | LAKELAND | FL | 33801 | |
| TW TELECOM HOLDINGS INC. | ATTN: DEPUTY GENERAL COUNSEL | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | |
| TWC SERVICES INC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| TWILIO INC | | DEPT LA 23938 | | 0 | PASENDA | CA | 91185-3938 | |
| TWILIO INC. | | 375 BEALE STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| TWILIO, INC | | 375 BEALE STREET | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| TWIN MED LLC | UNION BANK | LOCKBOX 54390 | 2001 SATURN ST | | MONTEREY PARK | CA | 91755 | |
| TWINMED, LLC | ATTN: STEVE RECHNITZ OR DAVID BLONDER | 11333 GREENSTONE AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| TYANAH FOLI | | (ADDRESS REDACTED) | | | | | | |
| TYCO FIRE & SECURITY US | MANAGEMENT INC | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: JOHN UTLEY | 6830 SHADOWRIDGE DRIVE | | | ORLANDO | FL | 32812 | |
| TYDAZIA MATTOX | | (ADDRESS REDACTED) | | | | | | |
| TYESE BRINSON | | (ADDRESS REDACTED) | | | | | | |
| TYESE L. BRINSON | | (ADDRESS REDACTED) | | | | | | |
| TYLER M. BAKER | | (ADDRESS REDACTED) | | | | | | |
| TYLER STAFFING SERVICES, INC. D/B/A CHASE PROFESSIONALS | | 750 HAMMOND DRIVE | BUILDING 9 | | ATLANTA | GA | 30328 | |
| TYNESHA N. REAVES | | (ADDRESS REDACTED) | | | | | | |
| TYREE RICHARDSON | | (ADDRESS REDACTED) | | | | | | |
| TYRHONZA R. CUNNINGHAM | | (ADDRESS REDACTED) | | | | | | |
| TYSHELL WILKINSON | | (ADDRESS REDACTED) | | | | | | |
| TYSHEONNA J. GADDY | | (ADDRESS REDACTED) | | | | | | |
| U S LEGAL SUPPORT INC | | PO BOX 4772-12 | | | HOUSTON | TX | 77210-4472 | |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | 451 7TH STREET S.W. | | | WASHINGTON | DC | 20410 | |
| U.S. LAB & RADIOLOGY, INC. D/B/A U.S. LABORATORIES | ATTN: JEFF BARTON | 2 JONATHAN DRIVE | | | BROCKTON | MA | 02301 | |
| UFCW LOCAL 1625 | | 5600 US HIGHWAY 98 NORTH | | | LAKELAND | FL | 33809 | |
| UHC COMMUNITY PLAN | | PO BOX 7550 | | | PHOENIX | AZ | 85011-7550 | |
| UHC COMMUNITY PLAN FL | | PO BOX 7550 | | | PHOENIX | AZ | 885011-755 | |
| UHC COMMUNITY PLAN FL | | PO BOX 7550 | | | PHOENIX | AZ | 85011-7550 | |
| UHC SERVICES INC | | 9900 BREN ROAD | | | MINNETONKA | MN | 55343-9664 | |
| ULINE | | (ADDRESS REDACTED) | | | | | | |
| ULINE | | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULYSSES MONROE | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: GARRY RHODEN, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| UMAH PAPACHAN | | (ADDRESS REDACTED) | | | | | | |
| UNITED BIOMEDICAL SERVICES INC | | 120 COMMERCE BLVD | SUITE 5 | | OLDSMAR | FL | 34677 | |
| UNITED DATA TECHNOLOGIES INC | | 8825 NW 21 TERRACE | | | DORAL | FL | 33172 | |
| UNITED FOOD & COMM WORKERS | | LOCAL 1625 EDUCATION FUND | | | PEMBROKE PINES | FL | 33028 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION, LOCAL 1625 | | (ADDRESS REDACTED) | | | | | | |
| UNITED FOOD & COMMERCIAL WORKS UNION, LOCAL 1625 | | 5600 US HWY 98 NORTH | SUITE 3 | | LAKELAND | FL | 33809 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 70 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED FOOD AND COMMERCIAL | WORKERS LOCAL 1625 AND | EMPLOYERS HLTH & WELFARE FUND | 2010 NW 150TH AVENUE STE100 | | PEMBROKE PINES | FL | 33028 | |
| UNITED HEALTH CARE | OF THE MIDWEST INC | P.O. BOX 7550 | | | PHOENIX | AZ | 85011 | |
| UNITED HEALTH CARE | NETWORK MANAGEMENT, MAIL ROUTE MN006-W600 | 9800 HEALTH CARE LANE | | | MINETONKA | MN | 55343 | |
| UNITED HEALTHCARE COMMUNITY | | PO BOX 7550 | | | PHOENIX | AZ | 85011-7550 | |
| UNITED HEALTHCARE | | 9900 BREN EAST | | | MINNETONKA | MN | 55343 | |
| UNITED HEALTHCARE | | 9900 BREN ROAD | | | MINNETONKA | MN | 55343-9664 | |
| UNITED HEALTHCARE | COMMUNITY PLAN | PO BOX 740804 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE INSURANCE CO | | 22703 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| UNITED HEALTHCARE INSURANCE CO | | 22561 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| UNITED HEALTHCARE MCO | | 13621 NW 12TH ST | | | SUNRISE | FL | 33323 | |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEYS OFFICE | 1313 N MARKET STREEET | | | WILMINGTON | DE | 19801 | |
| UNITED STATES CLERK OF COURT | | 401 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| UNITED STATES TREASURY | | PO BOX 660351 | | | DALLAS | TX | 75266-0351 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | 0 | OGDEN | UT | 84201 | |
| UNITEDHEALTHCARE PLAN OF THE | RIVER VALLEY INC | PO BOX 7550 | | | PHOENIX | AZ | 85011 | |
| UNIVERSITY OF CENTRAL FLORIDA | HIM PROGRAM: ATTN: ALICE M NOBLIN, PHD, RHIA | 4000 CENTRAL FLORIDA BOULEVARD | HEALTH & PUBLIC AFFAIRS BLDG. II ROOM 210 | | ORLANDO | FL | 32816-2205 | |
| UNIVERSITY OF CENTRAL FLORIDA | ATTN: KENDALL CORTELVOU-WARD, PHD PROGRAM DIRECTOR, HCI PROGRAM | 4000 CENTRAL FLORIDA BOULEVARD | HEALTH & PUBLIC AFFAIRS BLDG. II ROOM 210 | | ORLANDO | FL | 32816-2205 | |
| UNIVERSITY OF CENTRAL FLORIDA | HSA PROGRAM: CARLA J. SAMPSON, MBA, FACHE DIRECTOR OF INTERNSHIP PROGRAMS | 4000 CENTRAL FLORIDA BOULEVARD | HEALTH & PUBLIC AFFAIRS BLDG. II ROOM 210 | | ORLANDO | FL | 32816-2205 | |
| UNIVERSITY OF NEW MEXICO D/B/A UNM HEALTH SCIENCES CENTER | | 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | OFFICE OF CORPORATE & TRANSACTIONAL AFFAIRS | 12901 BRUCE B. DOWNS BLVD. MCD 2 | | | TAMPA | FL | 33612 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | SENIOR VICE PRESIDENT FOR HEALTH SCIENCES | DEAN OF THE MORSANI COLLEGE OF MEDICINE | 12901 BRUCE B. DOWNS BOULEVARD | MDC 2 | TAMPA | FL | 33612 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | CEO & SENIOR VICE PRESIDENT OF USF HEALTH | DEAN OF THE MORSANI COLLEGE OF MEDICINE | 12901 BRUCE B. DOWNS BOULEVARD | MDC 2 | TAMPA | FL | 33612 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | SENIOR VICE PRESIDENT FOR HEALTH SCIENCES | UNIVERSITY OF SOUTH FLORIDA | 12901 BRUCE B. DOWNS BOULEVARD | MDC 2 | TAMPA | FL | 33612 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | OFFICE OF THE GENERAL COUNSEL UNIVERSITY OF SOUTH FLORIDA | 4202 EAST FOWLER AVENUE CGS 301 | | | TAMPA | FL | 33620 | |
| UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | ATTN: SENIOR VICE PRESIDENT, USF HEALTH | 12901 BRUCE B. DOWNS BOULEVARD | MCD 2 | | TAMPA | FL | 33612 | |
| UNUM GROUP | | PO BOX 406955 | | | ATLANTA | GA | 30384-6955 | |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 979101 | | | ST LOUIS | MO | 63197 | |
| US DEPARMTNET OF TREASURY | DEPARTMENT OF SERVICES | PO BOX 790356 | | | ST LOUIS | MO | 63179-0356 | |
| US DEPARTMENT OF EDUCATION AWG | | 451 SEVENTH ST., S.W. | | | WASHINGTON | DC | 20410 | |
| US DEPT OF HOUSING AND URBAN DEVELOPMENT OFC OF RESIDENTIAL CARE | | 111 NORTH ADAMS STREET | SUITE 322 | | TALLAHASSEE | FL | 32301 | |
| US DITRICT COURT CLERK | | 8755 PATUXENT WOODS DR | | | COLUMBIA | MD | 21046 | |
| US FOODSERVICE | | PO BOX 536590 | | | PITTSBURGH | PA | 15253-5907 | |
| US LAB & RADIOLOGY, INC. | | US POSTMASTER | | | MAITLAND | FL | 32751 | |
| US POSTMASTER | | 1100 KINGS ROAD | SUPV GMC WINDOW SERV | | JACKSONVILLE | FL | 32203-9998 | |
| US POSTMASTER | | P.O. BOX 5509 | | | ENGLEWOOD | NJ | 07631 | |
| US STANDARD PRODUCTS CORP | | (ADDRESS REDACTED) | | | | | | |
| USSERY KENNETH | | | | | | | | |
| UZERIA JONES | C/O MORGAN & MORGAN TAMPA | ATTN: BRIAN THOMPSON, ESQ | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| VALDES, PAMELA | | (ADDRESS REDACTED) | | | | | | |
| VALENTINE, KELLI L. | | (ADDRESS REDACTED) | | | | | | |
| VALENZUELA LAW FIRM | ATTN: HENRY VALENZUELA, ESQ. | 100 NORTH TAMPA ST., STE 2350 | | | TAMPA | FL | 33602 | |
| VALERIE GOODE | | (ADDRESS REDACTED) | | | | | | |
| VALERIE L. GOODE | | (ADDRESS REDACTED) | | | | | | |
| VALERIE MILLER | | (ADDRESS REDACTED) | | | | | | |
| VALERIE MILLER | | (ADDRESS REDACTED) | | | | | | |
| VALLEY VIEW HEALTHCARE, LLC | | 551 KENT STREET | | | ANDREWS | NC | 28901 | |
| VALLURIPALLI, SAI | | (ADDRESS REDACTED) | | | | | | |
| VAN CAMP, STEVEN | | (ADDRESS REDACTED) | | | | | | |
| VAN CAMP, STEVEN A. | | (ADDRESS REDACTED) | | | | | | |
| VAN MARLEK & ASSOCIATES INC | | PO BOX 160488 | | | ALTAMONTE SPRINGS | FL | 32716-0488 | |
| VAN MARLEK & ASSOCIATES, INC. | | P.O. BOX 160488 | | | ALTAMONTE SPRINGS | FL | 32716-0488 | |
| VANBLARICUM JOSEPH | | (ADDRESS REDACTED) | | | | | | |
| VANESSA A. SUTPHIN | | (ADDRESS REDACTED) | | | | | | |
| VANESSA C. BISHOP | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 71 of 75

Redacted Creditor Matrix
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA SYLVERAIN | | (ADDRESS REDACTED) | | | | | | |
| VANESSA SYLVERAIN | | (ADDRESS REDACTED) | | | | | | |
| VAPAMT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| VAR RESOURCES, LLC | | 2330 INTERSTATE 30 | | | MESQUITE | TX | 75150 | |
| VAR RESOURCES, LLC. | | PO BOX 5066 | | | HARTFORD | CT | 6102 | |
| VAR RESOURCES, LLC. | VAR TECHNOLOGY FINANCE | P O BOX 7167 | | | PASADENA | CA | 91109-7167 | |
| VAR TECHNOLOGY FINANCE | | 2330 1-30 | | | MESQUITE | TX | 75150 | |
| VARGAS ZORAIDA | | (ADDRESS REDACTED) | | | | | | |
| VASCULAR SURGERY ASSOCIATES PC | | 2631 CENTENNIAL BLVD, STE 100 | | | TALLAHASSEE | FL | 32308-0591 | |
| VAUGHAN MEGAN | | (ADDRESS REDACTED) | | | | | | |
| VAZQUEZ MARY Y. | | (ADDRESS REDACTED) | | | | | | |
| VC PODIATRY PA | | 1735 BRANDON TRACE | | | BRANDON | FL | 33510 | |
| VECMAR CORPORATION | | 7595 JENTHER DRIVE | | | MENTOR | OH | 44060 | |
| VELAZQUEZ CARMEN | | (ADDRESS REDACTED) | | | | | | |
| VELAZQUEZ TERESA | | (ADDRESS REDACTED) | | | | | | |
| VELEZBEDOYA, VIVIANA | | (ADDRESS REDACTED) | | | | | | |
| VENEY, ERICA | | (ADDRESS REDACTED) | | | | | | |
| VERA DEGEORGE BY AND THROUGH DEBRA MCGINELY | C/O MORGAN & MORGAN | ATTN: BRIAN THOMPSON, ESQ. | ONE TAMPA CITY CENTER, STE 700 | | TAMPA | FL | 33602 | |
| VEREDUS | | | | | | | | |
| VEREDUS CORPORATION | | 4300 W CYPRESS STREET | SUITE 900 | | TAMPA | FL | 33607 | |
| VERIZON | | P O BOX 17577 | | | BALTIMORE | MD | 21297 0513 | |
| VERIZON | | P. O. BOX 15043 | | | ALBANY | NY | 12212 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | | 22001 LOUDOUN COUNTY PARKWAY | | | ASHBURN | VA | 20147 | |
| VERIZON WIRELESS | | P O BOX 15040 | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | PO BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| VERIZON WIRELESS | | P O BOX 660108 | | | DALLAS | TX | 75266 0108 | |
| VERIZON WIRELESS | ATTN: AREA GENERAL COUNSEL | ONE VERIZON PLACE | | | ALPHARETTA | GA | 30004 | |
| VERNON L. FEW | | (ADDRESS REDACTED) | | | | | | |
| VERO BEACH FACILITY OPERATIONS, LLC | | 1310 37TH STREET | | | VERO BEACH | FL | 32960-4860 | |
| VERONICA BRADLEY | | (ADDRESS REDACTED) | | | | | | |
| VERONICA HESS | | (ADDRESS REDACTED) | | | | | | |
| VERONICA HESS | | (ADDRESS REDACTED) | | | | | | |
| VERONIQUE KELLER | | (ADDRESS REDACTED) | | | | | | |
| VERTAVIA TILLMAN | | (ADDRESS REDACTED) | | | | | | |
| VICKI HODGES | | (ADDRESS REDACTED) | | | | | | |
| VICKI L. HUNGATE | | (ADDRESS REDACTED) | | | | | | |
| VICKI L. PAISLEY | | (ADDRESS REDACTED) | | | | | | |
| VICKIE MARSHALL AS PR OF THE ESTATE OF CYNTHIA MARSHALL | C/O TERRELL HOGAN YEGELWEL, PA | ATTN: FADI CHAKOUR, MD, JD | 233 EAST BAY STREET | BLACKSTONE BUILDING, 8TH FLOOR | JACKSONVILLE | FL | 32202 | |
| VICTOR JIMENEZ AND ANNETTE JIMENEZ, HIS WIFE | C/O WILKES & MCHUGH - TAMPA | ONE NORTH DALE MABRY HWY | STE 800 | | TAMPA | FL | 33609 | |
| VICTORIA A. BRIGGS | | (ADDRESS REDACTED) | | | | | | |
| VICTORIA CARTER | | (ADDRESS REDACTED) | | | | | | |
| VICTORIA K. CARLSON | | (ADDRESS REDACTED) | | | | | | |
| VICTORIA SKINNER-WEEKS | | (ADDRESS REDACTED) | | | | | | |
| VIDYAWATIE PATRICK | | (ADDRESS REDACTED) | | | | | | |
| VILLAGE OF WHITEHOUSE | COMMISSIONER OF TAXATION | P O BOX 2476 | | | WHITEHOUSE | OH | 43571 | |
| VINSON LAW | ATTN: CHRISTOPHER PETTUS, ESQ. | 400 EAST PALM AVENUE | | | TAMPA | FL | 33602 | |
| VIRGINIA A. LOPEZ | | (ADDRESS REDACTED) | | | | | | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPT OF MEDICAL ASSISTANCE | ATTN DIRECTORS OFFICE | 600 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA DESIERVO | C/O BUCKMAN & BUCKMAN, PA | ATTN: NICHOLAS CASTELLANO, ESQ. | 2023 CONSTITUTION BOULEVARD | | SARASOTA | FL | 34231 | |
| VIRGINIA GARRETT | | (ADDRESS REDACTED) | | | | | | |
| VIRGINIA STATE POLICE | CCRE/ACCTS RECEIVABLE/CJIS | PO BOX 85076 | | | RICHMOND | VA | 23261-5076 | |
| VISIONSHARE INC. | | 2829 UNIVERSITY AVENUE SE | SUITE 800 | | MINNEAPOLIS | MS | 55414 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN: GENERAL MANAGER | 10151 DEERWOOD PARK BOULEVARD | BUILDING 200, SUITE 250 | | JACKSONVILLE | FL | 32256 | |
| VITAS HOSPICE SERVICE, LLC | ATTN: GENERAL COUNSEL | 100 SOUTH BISCAYNE BOULEVARD, SUITE 1300 | | | MIAMI | FL | 33131 | |
| VMWARE, INC. | | 3401 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| VNTG HD MASTER TENANT, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| VOGEL JR ROBERT | | (ADDRESS REDACTED) | | | | | | |
| VOIANCE LANGUAGE SERVICES LLC | | 5780 N SWAN ROAD | | | TUCSON | AZ | 85718 | |
| VOIANCE LANGUAGE SERVICES, LLC | | 5780 NORTH SWAN ROAD | | | TUCSON | AZ | 85718 | |
| VONDALYN BRYANT AS PR OF THE ESTATE OF CONSTANCE ALICE BRYANT | C/O MORGAN & MORGAN | ATTN: AL FERRERA, ESQ. | ONE TAMPA CITY CENTER | STE 700 | TAMPA | FL | 33602 | |
| VONTERALD THOMAS | | (ADDRESS REDACTED) | | | | | | |
| VONTERALD THOMAS | | (ADDRESS REDACTED) | | | | | | |
| VOTASHA CROOMS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 72 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOTASHA U. CROOMS | | (ADDRESS REDACTED) | | | | | | |
| W. GRANT JOHNSTON | | (ADDRESS REDACTED) | | | | | | |
| WAFFLE HOUSE INC | | 5988 FINANCIAL DRIVE | | | NORCROSS | GA | 30071 | |
| WAGNER MATTHEW T. | | (ADDRESS REDACTED) | | | | | | |
| WALDEN LIGE | | (ADDRESS REDACTED) | | | | | | |
| WALGENBACH, TARA | | (ADDRESS REDACTED) | | | | | | |
| WALKER AMY | | (ADDRESS REDACTED) | | | | | | |
| WALKER GWEN | | (ADDRESS REDACTED) | | | | | | |
| WALKER ROBERT | | (ADDRESS REDACTED) | | | | | | |
| WALKER, ANDREA | | (ADDRESS REDACTED) | | | | | | |
| WALL STREET SYSTEMS DELAWARE | | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| WALL, SUMMER D. | | (ADDRESS REDACTED) | | | | | | |
| WALL, SUMMER D. | | (ADDRESS REDACTED) | | | | | | |
| WALLACE,GREGORY | | (ADDRESS REDACTED) | | | | | | |
| WALNUT COVE HEALTHCARE, LLC | | 511 WINDMILL STREET | P.O. BOX 158 | | WALNUT COVE | NC | 27052 | |
| WALSH MARK | | (ADDRESS REDACTED) | | | | | | |
| WALSH, BARNES & ZUMPELLA, P.C. | | 2100 CORPORATE DRIVE | SUITE 300 | | WEXFORD | PA | 15090 | |
| WALSH-MASSEY LORI | | (ADDRESS REDACTED) | | | | | | |
| WALTHALL AND ASSOCIATES INC | | 200 SWIFT CREEK DRIVE | | | CANTONMENT | FL | 32533 | |
| WANDA ANN ANDERSON AS PR OF THE ESTATE OF EULA MAE STILTNER-LAYNE | C/O LAW OFFICE OF RAY S. JONES, PSC | ATTN: RAY JONES, ESQ. | P.O. BOX 3850 | | PIKEVILLE | KY | 41502 | |
| WANDA LOVE | | (ADDRESS REDACTED) | | | | | | |
| WANDA MCLEMORE | C/O FREEDLAND, HARWIN & VALORI | ATTN: CAMERON BARNARD, ESQ. | 110 S.E. 6TH ST | STE 2300 | FORT LAUDERDALE | FL | 33301 | |
| WANDA SLOTHOWER | | (ADDRESS REDACTED) | | | | | | |
| WANIS, RAMEZ | | (ADDRESS REDACTED) | | | | | | |
| WANNAMAKER HELEN | | (ADDRESS REDACTED) | | | | | | |
| WARE ISAAC | | (ADDRESS REDACTED) | | | | | | |
| WARLICK MICHELLE | | (ADDRESS REDACTED) | | | | | | |
| WARNER & WARNER | ATTN: SCOT WARNER, ESQ. | 5200 SOUTH US HIGHWAY I7-92 | | | CASSELBERRY | FL | 32707 | |
| WARWICK BRIAN | | (ADDRESS REDACTED) | | | | | | |
| WASHINGTON, KIMBERLY M. | | (ADDRESS REDACTED) | | | | | | |
| WASTE PRO | | PO BOX 865236 | | | ORLANDO | FL | 32886-5236 | |
| WASTE PRO | TALLAHASSEE | PO BOX 79368 | | | BALTIMORE | MD | 21279-0368 | |
| WASTE PRO | | P O BOX 865212 | | | ORLANDO | FL | 32886-5212 | |
| WASTE PRO | | 264 COMMERCE LN | | | MIDWAY | FL | 32343-6646 | |
| WATERS, GERRI | | (ADDRESS REDACTED) | | | | | | |
| WATSON SHIRLEY M | | (ADDRESS REDACTED) | | | | | | |
| WAYNE HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| WAYNE SYPHER AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS E. SYPHER | C/O THE MALLARD LAW FIRM | ATTN: SARA MALLARD, ESQ. | 889 NORTH WASHINGTON BLVD. | | SARASOTA | FL | 34236 | |
| WAYNE WADULAK AS POA FOR GENEVIEVE WADULAK | C/O LAW OFFICES OF LUCAS & MAGAZINE | ATTN: STEPHEN HASKINS, ESQ. & REBECA SAYERS, ESQ. | 8606 GOVERNMENT DRIVE | | NEW PORT RICHEY | FL | 34654 | |
| WEAVER, JAKIRAH P. | | (ADDRESS REDACTED) | | | | | | |
| WEBSTER DEREK | | (ADDRESS REDACTED) | | | | | | |
| WEBSTER PATSY | | (ADDRESS REDACTED) | | | | | | |
| WEIGHT WATCHERS NORTH AMERICA | | 999 STEWART AVENUE | SUITE 215 | | BETHPAGE | NY | 11714 | |
| WELLCARE | | P O BOX 31371 | | | TAMPA | FL | 33631 | |
| WELLCARE | | PO BOX 31370 | | | TAMPA | FL | 33631-3370 | |
| WELLCARE HEALTH PLAN, INC. | | 8735 HENDERSON RD | | | TAMPA | FL | 33634 | |
| WELLCARE OF FL INC | | PO BOX 31370 | | | TAMPA | FL | 33631 | |
| WELLCARE OF FLORIDA | | PO BOX 31370 | | | TAMPA | FL | 33631 | |
| WELLCARE OF FLORIDA INC | | PO BOX 31370 | | | TAMPA | FL | 33631 | |
| WELLINGTON HEALTHCARE, LLC | | 1000 TANDALL PLACE | | | KNIGHTDALE | NC | 27545 | |
| WELLMED NETWORK OF FLORIDA, INC. | | 8673 FREDERICKSBURG ROAD, SUITE 360 | | | SAN ANTONIO | TX | 78240-1283 | |
| WELLS CHARLOTTE | | (ADDRESS REDACTED) | | | | | | |
| WELLS FARGO | ATTN: RYAN BOOHER VICE PRESIDENT | 100 SOUTH ASHLEY DRIVE, SUITE 1000 | | | TAMPA | FL | 33602 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| WELLS FARGO VENDOR FIN SERV | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| WELLSTON FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| WELTMAN, WEINBERG & REIS CO., LPA | ATTN: SCOTT WELTMAN | 323 W. LAKESIDE AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | |
| WENDI L. SPISAK | | (ADDRESS REDACTED) | | | | | | |
| WENDY BLACKWELL | | (ADDRESS REDACTED) | | | | | | |
| WENDY BLANK | | (ADDRESS REDACTED) | | | | | | |
| WENDY BROOKE | | (ADDRESS REDACTED) | | | | | | |
| WENDY E. BLANK | | (ADDRESS REDACTED) | | | | | | |
| WENDY E. BROOKE | | (ADDRESS REDACTED) | | | | | | |
| WENDY E. GRIFFIN | | (ADDRESS REDACTED) | | | | | | |
| WENDY M. MORAN | | (ADDRESS REDACTED) | | | | | | |
| WENDY MORAN | | (ADDRESS REDACTED) | | | | | | |
| WENDY W. BLACKWELL | | (ADDRESS REDACTED) | | | | | | |
| WESCOM SOLUTIONS INC | | PO BOX 674802 | | | DETROIT | MI | 48267-4802 | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 73 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY PETTY | | (ADDRESS REDACTED) | | | | | | |
| WESLEY, WAYNEKERHIA | | (ADDRESS REDACTED) | | | | | | |
| WEST ALTAMONTE FACILITY OPERATIONS, LLC | | 1099 W TOWN PARKWAY | | | ALTAMONTE SPRINGS | FL | 32714-3845 | |
| WEST HEALTH ADVOCATE SOLUTIONS | | PO BOX 561509 | | | DENVER | CO | 80256-1509 | |
| WEST PALM BEACH FACILITY OPERATIONS LLC, D/B/A CONSULATE HEALTH CARE OF WEST PALM BEACH | | 1626 DAVIS ROAD | | | WEST PALM BEACH | FL | 33406-5640 | |
| WEST PALM BEACH FACILITY OPERATIONS, LLC | | 1626 DAVIS ROAD | | | WEST PALM BEACH | FL | 33406-5640 | |
| WEST SCRIBBLE SOLUTIONS, INC. | | 216 RIVER STREET, SUITE 200 | | | TROY | NY | 12180 | |
| WEST VIRGINIA DEPT OF HEALTH & HUJMAN RESOURCES | OFFICE OF THE SECRETARY | 1 DAVIS SQUARE SUITE 100 EAST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | THE REVENUE CENTER | 1001 LEE ST. E. | | | CHARLESTON | WV | 25301 | |
| WESTCHESTER SURPLUS LINES INSURANCE CO | | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| WESTCOAST COMMUNICATION | SERVICES INC | 6702 BENJAMIN RD STE 600 | | | TAMPA | FL | 33634 | |
| WESTERVILLE FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| WESTFIELD BANK, FSB | | P.O. BOX 692 | | | WESTFIELD CENTER | OH | 44251-0692 | |
| WESTFIELD INSURANCE COMPANY | FLOOD PROCESSING CENTER | PO BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| WESTHOVEN, KELLY | | (ADDRESS REDACTED) | | | | | | |
| WESTMINSTER CLOCK COMPANY | | 68 SOUTH SERVICE ROAD | | | MELVILLE | NY | 11747 | |
| WESTWOOD HEALTHCARE, LLC | | 625 ASHLAND STREET | | | ARCHDALE | NC | 27263-2943 | |
| WHEELER GERALD | | (ADDRESS REDACTED) | | | | | | |
| WHISPERING HILLS FACILITY OPERATIONS, LLC | | 800 CONCOURSE PARKWAY SOUTH | | | MAITLAND | FL | 32751 | |
| WHITE, TANISHA L. | | (ADDRESS REDACTED) | | | | | | |
| WHITE, VINCENT | | (ADDRESS REDACTED) | | | | | | |
| WHITEHALL OF ANN ARBOR HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| WHITEHALL OF NOVI HEALTHCARE, LLC | | 1040 CROWN POINTE PKWY | STE 600 | | ATLANTA | GA | 30338 | |
| WHITFIELD BARNEY | | (ADDRESS REDACTED) | | | | | | |
| WHITFIELD EDWARD | | (ADDRESS REDACTED) | | | | | | |
| WIEDEMER, KARLA | | (ADDRESS REDACTED) | | | | | | |
| WIGGINS SHERYL | | (ADDRESS REDACTED) | | | | | | |
| WIGGINS STEVE | | (ADDRESS REDACTED) | | | | | | |
| WILBOURNE, AMANDA | | (ADDRESS REDACTED) | | | | | | |
| WILKES & MCHUGH - PHILADELPHIA | ATTN: RUBEN KRISZTAL, ESQ. | 1601 CHERRY STREET, STE 1300 | | | PHILADELPHIA | PA | 19102 | |
| WILKES & MCHUGH, P.A. | | ONE NORTH DALE MABRY HWY | SUITE 800 | | TAMPA | FL | 33609 | |
| WILKES & MCHUGH, PA | | ONE NORTH DALE MABRY HWY, STE 800 | | | TAMPA | FL | 33609 | |
| WILKES & MCHUGH, PA | | 1601 CHERRY STREET, STE 1300 | | | PHILADELPHIA | PA | 19102 | |
| WILKES & MCHUGH, P.A. | ATTN: RYAN DUTY, ESQ. | 437 GRANT STREET | SUITE 912 | | PITTSBURGH | PA | 15219 | |
| WILKES MCHUGH PA TRUST ACCOUNT | | ONE NORTH DALE MABRY HWY | SUITE 800 | | TAMPA | FL | 33609 | |
| WILLIAM ADAMSON | C/O THE FLORIDA LAW GROUP | ATTN: CHRIS LIMBEROPOULOS, ESQ. & CHRISTOPHER CASTILLO, ESQ. | 407 N. HOWARD AVENUE | STE 100 | TAMPA | FL | 33606 | |
| WILLIAM C. AKERS, JR. INDIVIDUALLY & AS ADMINISTRATOR OF ESTATE OF ELEWEASE AKERS | C/O MARKS, BALETTE, GIESSEL & YOUNG, PLLC | ATTN: JACQUES BALETTE, ESQ. | 7521 WESTVIEW | | HOUSTON | TX | 77055 | |
| WILLIAM C. LEWIS | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM G JOHNSTON | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM G JOHNSTON | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM GRANT JOHNSTON | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM HORTON AS POA FOR OMIE BANKS | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: JOSHUA MACHLUS, ESQUIRE | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| WILLIAM J. MASTERSON | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM MATHIES | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM PAUL AND JANICE PAUL | C/O GOUDIE & KOHN | ATTN: KIM KOHN, ESQ. | 3004 WEST CYPRESS STREET | | TAMPA | FL | 33609 | |
| WILLIAM RENNEKER | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM WARD | | (ADDRESS REDACTED) | | | | | | |
| WILLIAM WARD | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS BILL | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS LINDA | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS MICHELLE E | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS MULLEN | ATTN: LAWRENCE R. SIEGEL, ESQ. | 222 CENTRAL PARK AVENUE, SUITE 1700 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAMS RENEE | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS ROBIN | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS SCOTSMAN INC | | POST OFFICE BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS, AKYSSAH | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS, JESSICA | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS, KEARRA | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMS, NEWMAN & WILLIAMS, PLLC | ATTN: R. PAUL WILLIAMS, III, ESQ. | P.O. BOX 23785 | | | JACKSON | MS | 39225 | |
| WILLIAMS, TAMINA | | (ADDRESS REDACTED) | | | | | | |
| WILLIAMSBURG FACILITY OPERATIONS, LLC | | 1811 JAMESTOWN ROAD | | | WILLIAMSBURG | VA | 23185-2326 | |
| WILLOWBROOK HEALTHCARE, LLC | | 333 EAST LEE AVE. | | | YADKINVILLE | NC | 27055 | |
| WILMARIS SERRANO | | (ADDRESS REDACTED) | | | | | | |
| WILMER TECHNOLOGIES INC | | 14113 ROBERT PARIS COURT | | | CHANTILLY | VA | 20151 | |
| WILMER TECHNOLOGIES, INC. | | 14113 ROBERT PARIS CT. | SUITE 108 | | CHANTILLY | VA | 20151 | |
| WILMETRICE D. CHISOM | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 74 of 75

Redacted Creditor Matrix[1]
as of March 3, 2021

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILORA LAKE HEALTHCARE, LLC | | 6001 WILORA LAKE RD | | | CHARLOTTE | NC | 28212 | |
| WILSON ALAINA R. | | (ADDRESS REDACTED) | | | | | | |
| WILSON CNTY TAX ADMINISTRATOR | | 113 EAST NASH STREET | | | WILSON | NC | 27894-1162 | |
| WILSON, ALESIA | | (ADDRESS REDACTED) | | | | | | |
| WILSON, BARBARA | | (ADDRESS REDACTED) | | | | | | |
| WILSON, ELIZABETH | | (ADDRESS REDACTED) | | | | | | |
| WIND RIVER ENVIRONMENTAL LLC | | 577 MAIN STREET | | | HUDSON | MA | 01749 | |
| WIND RIVER ENVIRONMENTAL LLC | | P.O. BOX 22074 | | | NEW YORK | NY | 10087 | |
| WINDHAM BRANNON PC | | 3630 PEACHTREE ROAD NE | SUITE 600 | | ATLANTA | GA | 30326 | |
| WINDSOR FACILITY OPERATIONS, LLC | | 23352 COURTHOUSE HIGHWAY | | | WINDSOR | VA | 23487-5333 | |
| WINDSTREAM COMMUNICATIONS | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM COMMUNICATIONS | | PO BOX 489 | | | HIAWASSEE | GA | 30546 | |
| WINDSTREAM HOLDINGS INC | | PO BOX 70268 | | | PHILADELPHIA | PA | 19176-0268 | |
| WINDSTREAM HOLDINGS INC | | P.O. BOX 3177 | | | CEDAR RAPIDS | IA | 52406 | |
| WINDSTREAM VOICE | WINDSTREAM | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINFRED RICKS-COON | | (ADDRESS REDACTED) | | | | | | |
| WINONA MANOR HEALTHCARE, LLC | | 627 MIDDLETON RD. | | | WINONA | MS | 38967 | |
| WINTER HAVEN FACILITY OPERATIONS, LLC | | 2701 LAKE ALFRED ROAD | | | WINTER HAVEN | FL | 33881-1432 | |
| WOLLITZ BARBARA | | (ADDRESS REDACTED) | | | | | | |
| WOLTERS KLUWER LAW & BUSINESS | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| WOMBLE BOND DICKINSON LLP | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | |
| WOOD ABIGAIL | | (ADDRESS REDACTED) | | | | | | |
| WOOD VIRGINIA | | (ADDRESS REDACTED) | | | | | | |
| WOODBINE HEALTHCARE, LLC | | 2900 KENDALLWOOD PKWY | | | GLADSTONE | MO | 64119 | |
| WOODFAULK COURTNEY | | (ADDRESS REDACTED) | | | | | | |
| WOODFAULK GERALDINE | | (ADDRESS REDACTED) | | | | | | |
| WOODS TRIAL LAW | ATTN: ASHBY DAVIS, ESQ. | 110 NORTH 11TH STREET, STE 201 | | | TAMPA | FL | 33602 | |
| WOODSTOCK FACILITY OPERATIONS, LLC | | 803 S MAIN STREET | | | WOODSTOCK | VA | 22664-1125 | |
| WORLD TRAVEL SERVICE INC | ATTN: MITZI HUBBARD | THREE LAKESIDE CENTRE | 2160 LAKESIDE CENTRE WAY | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE, INC. | ATTN: LAMAR SHULER, PRESIDENT | 10201 PARKSIDE DRIVE | | | KNOXVILLE | TN | 37922 | |
| WORLDWIDE DISTRIBUTORS INC | | 10300 SW 72 STREET STE 164 | | | MIAMI | FL | 33173 | |
| WORXTIME , LLC | | 360 B QUALITY CIRCLE SUITE 220 | | | HUNTSVILLE | AL | 35806 | |
| WP ASTRO PARENT | ASCENTIUM CAPITAL LLC | PO BOX 301593 | | | DALLAS | TX | 75303 | |
| WYMAN DUGGAN CAMPAIGN | | 133 HARBOR DR S | | | VENICE | FL | 34285 | |
| XCEL MED LLC | | 7444 W WILSON AVENUE | | | HARWOOD HEIGHTS | IL | 60706 | |
| XIOMARA REYES OBO VICTORIA NIEVES | C/O COLLING, GILBERT, WRIGHT & CARTER | ATTN: BRIAN GUPPENBERGER, ESQ. | 801 NORTH ORANGE AVENUE | SUITE 830 | ORLANDO | FL | 32801 | |
| XL INSURANCE | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| XL SPECIALTY INSURANCE COMPANY | | 505 EAGLEVIEW BLVD | SUITE 100 | ATTN: COLLATERAL MANAGER | EXTON | PA | 19341 | |
| YADONNA Y. RUSSELL | | (ADDRESS REDACTED) | | | | | | |
| YALANDRA M. PARKER-MCGRIFF | | (ADDRESS REDACTED) | | | | | | |
| YNESE ULYSSE | | (ADDRESS REDACTED) | | | | | | |
| YOHANNAS J. ASGEDOM | | (ADDRESS REDACTED) | | | | | | |
| YOLANDA A. RIVERS | | (ADDRESS REDACTED) | | | | | | |
| YU TAE | | (ADDRESS REDACTED) | | | | | | |
| YUMIKO L. PERRIN | | (ADDRESS REDACTED) | | | | | | |
| YVONNE A. RIEGER | | (ADDRESS REDACTED) | | | | | | |
| YVONNE FUTCH | | (ADDRESS REDACTED) | | | | | | |
| YVONNE RIEGER | | (ADDRESS REDACTED) | | | | | | |
| ZACH HICKS | | (ADDRESS REDACTED) | | | | | | |
| ZAHIDA SHAHEEN | | (ADDRESS REDACTED) | | | | | | |
| ZAMPINO CINDY | | (ADDRESS REDACTED) | | | | | | |
| ZANFARDINO RICHARD | | (ADDRESS REDACTED) | | | | | | |
| ZEIGLERS FLORIST | | 402 NORTH JEFFERSON STREET | | | PERRY | FL | 32347 | |
| ZHENG CHEN | | (ADDRESS REDACTED) | | | | | | |
| ZHENG CHEN | | (ADDRESS REDACTED) | | | | | | |
| ZIMMERMAN MIRIAM | | (ADDRESS REDACTED) | | | | | | |
| ZIPRECRUITER INC | ATTN: ACCOUNTS RECEIVABLE | 604 ARIZONA AVE | | | SANTA MONICA | CA | 90401 | |
| ZOHRA H. MOHAMED HUSEIN | | (ADDRESS REDACTED) | | | | | | |
| ZOOM VIDEO COMMUNICATIONS INC | | 55 ALMADEN BLVD 6TH FLOOR | | | SAN JOSE | CA | 95113 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | ATTN: LEGAL/FINANCE | 55 ALMADEN BOULEVARD | | | SAN JOSE | CA | 95113 | |
| ZORAIDA M. RYZEWSKI | | (ADDRESS REDACTED) | | | | | | |
| ZORAIDA VARGAS | | (ADDRESS REDACTED) | | | | | | |
| ZURICA ELLEN M | | (ADDRESS REDACTED) | | | | | | |
| ZVI TRESS | | (ADDRESS REDACTED) | | | | | | |

In re: CMC II, LLC, et al.
Case Number: 21-10461 (JTD)

Page 75 of 75